# EXHIBIT 7

*to Plaintiff's Motion for Leave to Amend*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO. 1:18-cv-24227-CMA

JASON MILLER

       Plaintiff,

       v.

GIZMODO MEDIA GROUP, LLC,
a Delaware Corporation, KATHERINE
KRUEGER, individually, and
WILL MENAKER, individually,

       Defendants.

_____/

**DECLARATION OF ERIK ZIMMERMAN**

I, Erik Zimmerman, pursuant to 28 U.S.C. § 1746, hereby declare as follows:

1.      I am a citizen of the United States and a resident of Florida. I am over the age of 18 and competent to testify. I make this Declaration based on personal knowledge of the facts stated herein, which I declare to be true and correct.

2.      I am a Project Manager at Trial Consulting Services, LLC ("TCS"), a company that provides litigation support, trial presentation services, e-services, and research assistance to law firms across the United States. In early December 2018, TCS was contacted by Shane Vogt from the firm of Bajo Cuva Cohen & Turkel, P.A. for assistance in ascertaining how many Twitter followers of Will Menaker, https://twitter.com/willmenaker, ("Menaker") were located in Florida.

3.      On or about December 3, 2018, TCS began to explore the options to identify Menaker's followers, beginning with a manual review of Menaker's Twitter account. Given the

number of Menaker's followers, TCS ascertained this methodology would not be efficient or economical.

4.      TCS further investigated available options and spoke with others in the industry. During that process, a TCS staff member located a for-fee aggregator (FollowersAnalysis) for Twitter.  TCS purchased a report from the aggregator which included Menaker's followers (totaling 81,984) at the time the report was run, as well as a variety of other information, including location and profile URL for Menaker's followers.  The "location" entry data came from each follower's Twitter account as the follower had entered it.

5.      TCS conducted a random sampling verification process of Menaker's follower's data.  We began by randomly selecting followers from the report and verified the contents for each follower within the report.  Our initial verification process of approximately 100 Menaker followers proved to be 100% accurate, when able to verify.  There was a small percentage of followers who had protected accounts, and therefore TCS was unable to verify accuracy of the locations for those followers.

6.      TCS next identified the followers listing a location entered as "Florida" for their Twitter account.  We did not identify followers based on more specific criteria such as a town or city.  For example, TCS observed several followers who entered locations such as "Orlando" only, with no state associated (which totaled 228), but those followers were not included in the Florida followers' identification process.  Based on these identification criteria, TCS identified 200 of Menaker's followers with listed locations of "Florida" within the report.  A spreadsheet identifying these 200 followers is attached as **Exhibit A**.

7.      TCS staff then manually reviewed all of the followers with "Florida" locations and verified each Twitter profile and location.  TCS staff then conducted a second manual review

whereby we verified that these users were in fact following Menaker and also confirmed 200 Twitter users have a location of "Florida" and follow Will Menaker.

8.     TCS completed this manual review process on January 7, 2019.

9.     TCS also was asked to research whether any of Menaker's 200 followers with locations in Florida made impressions on his October 16, 2018 tweet concerning Jason Miller.

10.    TCS is still in the process of completing the manual review of the impressions on Menaker's October 16, 2018 tweet to determine the number of his Florida followers who liked, commented on, or retweeted the October 16, 2018 tweet.

11.    However, as of the date of this Declaration, TCS has identified at least 3 Florida followers who made impressions on Menaker's October 16, 2018 tweet in some form. Screenshots of those impressions are attached as **Exhibit B**.

I HAVE READ EVERY STATEMENT MADE IN THIS DECLARATION AND DECLARE UNDER PENALTY OF PERJURY THAT EACH STATEMENT IS TRUE AND CORRECT.

_1/11/19_____          _____
Date                                          ERIK ZIMMERMAN

# EXHIBIT A

*to Declaration of Erik Zimmerman*

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| diodide | "47549569" | John | 6/16/2009 5:12 | Non-Verified | "And in war the screams are loud and harsh and in peace the wail is so drawn-out we tell ourselves we hear nothing." | Florida, USA | | English | 314 |
| SCPO1 | "60591997" | Robert Drew | 7/27/2009 13:08 | Non-Verified | "Proud U.S. Navy Retiree" | Florida, USA | | English | 4201 |
| HtgySml | "1018786993214492672" | SmlHtgy | 7/16/2018 9:18 | Non-Verified | "The most important thing in life is being able to be human!" | Florida, USA | | English | 6 |
| somemildfun | "780194999556304896" | Rat Bitch of Madison County | 9/25/2016 23:59 | Non-Verified | "hi" | Florida, USA | | English | 901 |
| ccxx213 | "982273718381678592" | cc | 4/6/2018 15:07 | Non-Verified | "panhandle red dog, progressive" | Florida, USA | | English | 841 |
| JennyGoodwinLav | "1621461907" | Jenny, IT WAS A ðŸŒŠ | 7/25/2013 22:33 | Non-Verified | "Poet, Writer, Editor, mediocre, proud progressive dem #resist. â™¿ï¸You should tell me to smile more. I sell antiques on etsy but I don't tweet about it ðŸˆ±ðŸ¾" | Florida, USA | https://t.co/ZqPStsRDAM | English | 7391 |
| Jack_Burden13 | "735655672281370624" | Jack *Political Synergy* BurdenðŸ§šâ€ðŸ•¯Ëˆ | 5/26/2016 2:15 | Non-Verified | "And soon now we shall go out of the house and go into the convulsion of the world, out of history into history and the awful responsibility of Time. #resist" | Florida, USA | | English | 9946 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| SkifferKrane | "960422532804378624" | Sean | 2/5/2018 7:59 | Non-Verified | "whot." | Florida, USA | | English | 13 |
| OneArmedBill | "907475078727606272" | One-Armed Bill | 9/12/2017 5:24 | Non-Verified | "" | Florida, USA | | English | 16 |
| shanekaiglenn | "3904190959" | SKG* | 10/15/2015 15:40 | Non-Verified | "â€œWe are healthy only to the extent that our ideas are humane.â€• Kurt Vonnegut" | Florida, USA | https://t.co/tgKd8NnMnY | English | 14406 |
| Lollerwaffle | "57545819" | ðŸŒ³ðŸ’ŽWe're All Mad HereðŸŽ©ðŸŒ¹ | 7/17/2009 3:58 | Non-Verified | "Politics/news junkie and cat/flying squirrel enthusiast. Democratic socialist. My tribe is the human race." | Florida, USA | | English | 16245 |
| nkanow | "738233911709339648" | Nikolette Adams | 6/2/2016 5:00 | Non-Verified | "Progressive Dem. Atheist brain, Humanist heart. I FBR. Trumpians  will be BLOCKED.  VOTE BLUE 4 ALL MOST LIKELY TO WIN 11/6/18 &amp; TAKE OUR COUNTRY BACK" | Florida, USA | | English | 8645 |
| clevermonikerx | "4032051814" | Tier 1 Operator | 10/24/2015 14:01 | Non-Verified | "" | Florida, USA | | English | 0 |
| defnotwinter | "1628462120" | winterðŸ¤ | 7/28/2013 18:22 | Non-Verified | "hi my dude. OuO" | Florida, USA | | English | 2698 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| lkmangan80 | "49229575" | Laura Mangan | 6/21/2009 4:22 | Non-Verified | "SoFlo via TX (+ other places)*she/her*BSW /researcher*mom of twins+3 bonus kids*recreational arguer*lotr+HP fangirl*matthew 25:35-40* RTså‰ endorse*opini ons mine" | Florida, USA | | English | 4846 |
| Christi39727479 | "96711228316277964 8" | Christina | 2/23/2018 19:01 | Non-Verified | "Mother, believer in change, loves facts and nature, #1A #Resist #MSDstrong #MarchForOurLives #NoRA #JustDoIt âˆ'ðŸŒŠâˆ'ðŸŒŠ" | Florida, USA | | English | 24398 |
| Metamorphosis67 | "99858135611120025 6" | Clockwise Meta | 5/21/2018 15:08 | Non-Verified | "Florida bum" | Florida, USA | | English | 839 |
| SchlockyFiction | "98049439318978150 4" | swampthing | 4/1/2018 17:17 | Non-Verified | "IG: swampthing; Mortuary student; B.A. in English Lit." | Florida, USA | https://t.co/C1oFklKM 3n | English | 728 |
| GregoryGrub | "121612783" | Greg | 3/10/2010 1:50 | Non-Verified | "Cat lady, dog gentleman. Not donkey-brained.  Left handed but I shake right. Bet my mortgage on Jags to win super bowl. I used to teach kids who can't read good" | Florida, USA | | English | 1455 |
| BadMoodSally | "96850423387500953 7" | ðŸ¦, S.E.A.N. ðŸ¦, | 2/27/2018 15:12 | Non-Verified | "Iâ€™m sorry but Iâ€™ll try and have a great time." | Florida, USA | | English | 1788 |
| XanderGalbraith | "4870171486" | cowboy baebop | 2/1/2016 18:54 | Non-Verified | "Music Journalist. Boogie Boarder." | Florida, USA | | English | 707 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| RockyAvalon | "4884605314" | Rocky Avalon | 2/7/2016 11:46 | Non-Verified | "Half man, half legend, half good at math." | Florida, USA | https://t.co/90GvSvra7s | English | 2268 |
| ShrankThompson | "987878111776780288" | ðŸ'¾ðŸ''ðŸ‡ðŸ‡¸ Åžhrà"„๊–k ðŸ‡ðŸ‡‡ˏðŸ'ðŸ'¾ | 4/22/2018 2:17 | Non-Verified | "The left is silencing speech and controlling thought! We are fighting back! If spider-man were real he would be a meninist. I love gaming and pop culture." | Florida, USA | | English | 451 |
| geo_ideas | "3681000382" | Blake | 9/17/2015 2:11 | Non-Verified | "" | Florida, USA | https://t.co/AG9dsIUdhs | English | 8 |
| MaxDG1013 | "2677614636" | classic max | 7/24/2014 17:24 | Non-Verified | "" | Florida, USA | | English | 6236 |
| ihatemarihardy | "4325729001" | david byrne's big suit | 11/30/2015 5:46 | Non-Verified | "I've already learned too much, cat. That's why I'm here." | Florida, USA | | English | 187 |
| GrahamGallaghe9 | "984616608076312576" | Graham Gallagher | 4/13/2018 2:17 | Non-Verified | "PhD Student in Political Science at UF. Left Straussian. Actually two undergrads in a trench coat. Give us a future, we've had enough of your past! ðŸŒ™" | Florida, USA | | English | 1320 |
| DrewDietzen | "81528662" | Drew Dolph the red-nosed Lundgren | 10/11/2009 5:55 | Non-Verified | "influencer; disappointment" | Florida, USA | | English | 218 |
| elijahruby2 | "978313081557344258" | elijah | 3/26/2018 16:49 | Non-Verified | "Nothing importantðŸŒ™" | Florida, USA | | English | 7969 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| TheClickPit | "97331192737082163 4" | Kim Thot Un | 3/12/2018 21:37 | Non-Verified | "Brain Worm/Good Praxis Watchdog<br><br>--DO NOT CONGRATULATE--<br><br>here, lemme save you a step: @ReplyGoose" | Florida, USA | | English | 1905 |
| yinyangqueen | "833751007" | Margaret A Davis | 9/19/2012 17:05 | Non-Verified | "Civil Rights Activist, Entrepreneur, Investor, Writer, Poet, Information Junkie, Visionary, Insight Meditator" | Florida, USA | https://t.co/34D5VyM h2F | English | 1720 |
| yungdresscode | "96542178487823974 4" | ðŸ'€ ð®*ð®¦ð®Ÿð®¯ ð®*ð®£ð®-ð®¤ð®¤ ð®"ð® ð®*ð®* ðŸ'€ | 2/19/2018 3:04 | Non-Verified | "28 \| Poly \| Socialist" | Florida, USA | https://t.co/RcCNCwp ajD | English | 1793 |
| patrickc1911 | "474103132" | Patrick Cooke | 1/25/2012 17:13 | Non-Verified | "Firearm instructor" | Florida, USA | | English | 994 |
| danblanco6 | "95725433683226624 0" | (((Danny Blanco))) | 1/27/2018 14:09 | Non-Verified | "I attack everything in life with a mix of extraordinary genius and naive incompetence, and its often difficult to tell which is which. Views are mine alone." | Florida, USA | | English | 69 |
| meltedpencils | "1855695000" | Luke Parrish Luke Parrish Luke Parrish Luke Parris | 9/11/2013 23:35 | Non-Verified | "idk you probably know me" | Florida, USA | | English | 2306 |
| JakeGambone | "2235268487" | Jake Gambone | 12/20/2013 20:02 | Non-Verified | "" | Florida, USA | | English | 305 |
| GeoffPuryear | "177402712" | Geoff | 8/12/2010 1:33 | Non-Verified | "Fan of Ole Miss sports. Democratic pollster. Usual disclaimers apply." | Florida, USA | | English | 17066 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| will_smithers | "962784006940037121" | Poppy Delafield, PhD | 2/11/2018 20:22 | Non-Verified | "Kratom gamer, firearm enthusiast, country boy, combat veteran, inspirational speaker and inventor of social media management, @bioreus brand representative." | Florida, USA | | English | 660 |
| mkm1083 | "31631110" | Beaker B Meeperson | 4/16/2009 3:41 | Non-Verified | "Medicare Extra did 9/11. Medicare for All invented baby elephants. (He/Him)" | Florida, USA | | English | 11900 |
| B_NUTTS_ | "601267379" | B. | 6/6/2012 20:29 | Non-Verified | "bad person. good sense of humor." | Florida, USA | | English | 10367 |
| conorpoints | "929894246982803462" | Conor | 11/13/2017 2:10 | Non-Verified | "Father. Husband. Marine Veteran. Cop. Political Junkie. History Buff. Gun Nut." | Florida, USA | | English | 323 |
| BoscanSans | "955862374308860897" | Camilo Sans-BoscÃ n â˜˜ | 1/23/2018 17:58 | Non-Verified | "â˜˜ 305 Till I Die â˜˜ Swamp-based Orthodox Marxist â˜˜ ðŸš�möðŸš¶ Peace, Land &amp; Bread â˜˜-" | Florida, USA | | English | 14 |
| l_etranger_vrai | "813526582174380033" | Dennis Nguyen | 12/26/2016 23:27 | Non-Verified | "LHS'18/JHU'22" | Florida, USA | | English | 517 |
| james_hicks | "14826808" | James Hicks | 5/19/2008 1:18 | Non-Verified | "ex scientist" | Florida, USA | https://t.co/WxX21TY4Bj | English | 932 |
| Splodey_Dope | "2596791398" | Granma is comin and she is pissed! | 6/30/2014 19:14 | Non-Verified | "" | Florida, USA | | English | 63 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| abmarnold89 | "2829214584" | Adam Arnold | 9/24/2014 4:11 | Non-Verified | "History Buff, Philosophy Aficionado, Lover of the Humanities, American Football Enthusiast, Aspiring Legal Scholar, Middle School Teacher" | Florida, USA | | English | 111 |
| LynnTheLib | "919939963" | Lynn | 11/1/2012 22:10 | Non-Verified | "NY-FL.  Proud resister.  Blue Wave Nov 2018" | Florida, USA | | English | 7436 |
| PaulSouthall12 | "936325664029933568" | Paul Southall. | 11/30/2017 20:06 | Non-Verified | "Is it over yet" | Florida, USA | | English | 1 |
| martimheidekger | "840034663238361088" | Martim Heidekger | 3/10/2017 3:00 | Non-Verified | "Dobis is the house of the truth of Being." | Florida, USA | | English | 22 |
| FriederJim | "3994544531" | Of all things transitory and vain | 10/19/2015 12:51 | Non-Verified | "ðŸ†'ðŸŒˆ" | Florida, USA | | English | 2740 |
| devinhardin6 | "2450324954" | devin | 4/17/2014 19:40 | Non-Verified | "I use Twitter for news and politics. Independent. Free Thinker. Animal Lover. Caregiver." | Florida, USA | | English | 19304 |
| internet_steven | "868992788922344325" | vernal male thot | 5/29/2017 0:50 | Non-Verified | "i cant shut up" | Florida, USA | | English | 4458 |
| Alicia40397459 | "932373362428579842" | Alicia | 11/19/2017 22:21 | Non-Verified | "Sports Football All Sports Government Government &amp; Politics Government" | Florida, USA | | English | 6 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| ANGregory | "21064929" | Dragoon In Paradise | 2/17/2009 4:44 | Non-Verified | "Armored Cavalryman, recent Floridian, aspiring College Football Playoff committee member. Boiler Up! Beat Navy! All views my own." | Florida, USA | | English | 1573 |
| scrap_icon | "72227512890676019 2" | child actress | 4/19/2016 4:06 | Non-Verified | "former cult member turned motivational speaker" | Florida, USA | | English | 52 |
| dooddreew | "84924732465629184 0" | cooper | 4/4/2017 13:08 | Non-Verified | "ain't you ever seen a man in a barrel before?" | Florida, USA | | English | 239 |
| naelstweets | "4794879366" | ð☃' ð☃† ð☃Š ð☃' | 1/21/2016 20:56 | Non-Verified | "" | Florida, USA | | English | 9062 |
| Slick_Micky | "741001490" | saitama | 8/6/2012 16:53 | Non-Verified | "In progress" | Florida, USA | | English | 4677 |
| SitOnMehFacePls | "85088023578041958 4" | Ya_Boi_Lil_Crockpot | 4/9/2017 1:17 | Non-Verified | "Shitposter Est. 2012" | Florida, USA | | English | 414 |
| BCKING850 | "285949173" | pablo discobar | 4/22/2011 2:36 | Non-Verified | "it is very hot outside." | Florida, USA | | English | 473 |
| ac_gallegos | "1237567806" | Anthony Gallegos | 3/3/2013 3:33 | Non-Verified | "my profile is trash. ðŸŒ'å"‹" | Florida, USA | | English | 310 |
| RedJewRichard | "90054875685628723 2" | Richard Bachman Bush | 8/24/2017 2:42 | Non-Verified | "Jeb Bush's long-lost (Jewish)  brother" | Florida, USA | https://t.co/NgUd6eR pNj | English | 39 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| RRadoll | "777641011975712768" | Riley | 9/18/2016 22:50 | Non-Verified | "Learning to code at bloc.io" | Florida, USA | | English | 21 |
| TheBeesMeow | "62659365" | Fremdschämen in Black II | 8/3/2009 23:54 | Non-Verified | "Montgomery Francis Snackwell" | Florida, USA | https://t.co/qpLynkgQBK | English | 330 |
| EnigmaticTheo | "29321224" | SorryToRadicalizeYou | 4/6/2009 23:11 | Non-Verified | "ML ðŸ‡ðŸ‡¹. He/Him. Dabble in MTG. Watch #sorrytobotheryou May your politics liberate the people." | Florida, USA | | English | 9140 |
| jeugevans | "784165098910691328" | Jimmy | 10/6/2016 22:55 | Non-Verified | "former hollywood director" | Florida, USA | https://t.co/dMC2WGj13u | English | 246 |
| 119Wevans | "4311482476" | Will Evans (Wevans) | 11/28/2015 22:08 | Non-Verified | "Aspiring Samus \| Student \| Kinda Awesome" | Florida, USA | | English | 34 |
| jvlondono | "833661943986663425" | Jose Londono | 2/20/2017 12:57 | Non-Verified | "Born under a tropical sun / luxury communism for the masses ðŸŒ™" | Florida, USA | | English | 151 |
| SalafiLaBeouf | "874014763742900224" | Pure Width | 6/11/2017 21:25 | Non-Verified | "ðŸŒ´ðŸ’€ontologist in the streets,ðŸŒ¹ moral relativist in the sheets. ðŸŒ¹" | Florida, USA | | English | 231 |
| rex_bartman | "829504098605080577" | Rex Bartman | 2/9/2017 1:36 | Non-Verified | "Seeker and propagator of truth and democracy. #TheResistance https://t.co/36HkiLaqxh" | Florida, USA | | English | 117 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|----------|---------|------|---------------------------|--------------------------|-----|----------|---------|------------------|--------------|
| TylenolwithMDMA | "85923545416357888 2" | Jack Roswell | 5/2/2017 2:37 | Non-Verified | "For when you have pain in both your body and soul. Directions: Take two, and call me a few hours later to talk about how we don't hang out enough" | Florida, USA | | English | 331 |
| 5kullbrain | "85941762220241715 2" | Dogbrain | 5/2/2017 14:41 | Non-Verified | "a man" | Florida, USA | | English | 374 |
| Rlycooldude | "76718101802561945 6" | TARP | 8/21/2016 2:06 | Non-Verified | "here for: rap, animals, drugs, humor, downfall of capitalism" | Florida, USA | | English | 3197 |
| dottiechauncy | "2937362579" | Mellen | 12/22/2014 19:22 | Non-Verified | "Incrementalism Enables. Incrementalism Condones. Incrementalism Kills, here and around the world. BERNIE &amp; NINA 2020" | Florida, USA | | English | 37918 |
| RobertT28783561 | "81049151270644940 9" | Robert Taylor | 12/18/2016 14:26 | Non-Verified | "" | Florida, USA | | English | 1333 |
| Peterquoi | "17296397" | PAter | 11/10/2008 22:04 | Non-Verified | "" | Florida, USA | | English | 2663 |
| kylebobich | "84140281533558374 4" | Kyle Bobich | 3/13/2017 21:37 | Non-Verified | "Performance Artist, 27, Florida, SMD" | Florida, USA | | English | 9 |
| _septimus | "79821969094233702 4" | beau phillpotts | 11/14/2016 17:42 | Non-Verified | "retired gator wrestler. Liverpool FC" | Florida, USA | | English | 465 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| sdbreton | "61598104" | NewCokeWouldveWon | 7/30/2009 21:02 | Non-Verified | "" | Florida, USA | | English | 3342 |
| Jennife25483821 | "793401124153884672" | JenMiamiMom | 11/1/2016 10:35 | Non-Verified | "Grew up in the Florida Keys, my â¤ï¸ is still there. Love my hubby, kids &amp; pets. Willing to fight hate &amp; Trump with every bone in my body for my kids &amp; humanity." | Florida, USA | | English | 30592 |
| Cerxps | "194848113" | V for Veggie Tails | 9/25/2010 3:47 | Non-Verified | "There is no opportunity, only certainty." | Florida, USA | | English | 57 |
| Ellak96 | "547748646" | O, Christmas E | 4/7/2012 14:56 | Non-Verified | "PoliSci Student, Massive Geek, Pizza Addict. Socialist. He/Him. (PSN: Ellak_96, BNet: Ellak96#1378, Steam: Ellak96)" | Florida, USA | | English | 118803 |
| pbstbluekitten | "785600314283962368" | Holly | 10/10/2016 21:58 | Non-Verified | "ðŸ•¯µðŸ¾â€ðŸ'…ðŸ•" | Florida, USA | | English | 1994 |
| shel7798 | "611076043" | Shelton | 6/17/2012 19:47 | Non-Verified | "thatâ€™s how they get you" | Florida, USA | | English | 1820 |
| JoinTheSchwarz | "2668335031" | The David Schwarz Holiday Special | 7/22/2014 3:54 | Non-Verified | "Jedi Council Forums, Head Administrator || @eleventhirtyate, Staff Writer || Spanish. Leftist. Hungry." | Florida, USA | https://t.co/ukPGIrm1vF | English | 42677 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| wine_rand | "806335061909831680" | MadDrunkLibertarian | 12/7/2016 3:10 | Non-Verified | "my friend's dad gets drunk and says libertarian things. we've decided to redistribute the laughs here." | Florida, USA | | English | 1 |
| pmaxwell | "2063631" | Phil Maxwell | 3/23/2007 23:32 | Non-Verified | "Expert." | Florida, USA | | English | 7720 |
| ultracslewisjr | "746547123269808128" | ultracslewisjr | 6/25/2016 3:34 | Non-Verified | "23 y/o â€¢ t1 diabetic â€¢ YTPer â€¢ Chadwarden fanboy â€¢ Rapperper, author, fasher" | Florida, USA | https://t.co/1b6glhAlbC | English | 2057 |
| realSBolivar | "87341237" | Christian M. Kennedy | 11/4/2009 2:11 | Non-Verified | "twitter is the dark panic room I go into to shout my half baked opinions." | Florida, USA | | English | 1060 |
| portlystan | "776139717985372408" | Stan Porter | 9/14/2016 19:25 | Non-Verified | "on twitter now one month, used to campaign for politics. very well educated. love sports &amp; love to quote the movies." | Florida, USA | | English | 230 |
| IMONFIRESENDHEL | "773357837711974400" | bank cfo (struggling) (poor) | 9/7/2016 3:10 | Non-Verified | "DM ME YOUR BADGE NUMBER" | Florida, USA | | English | 2343 |
| godlikemind | "30484440" | tyler's account | 4/11/2009 17:24 | Non-Verified | "" | Florida, USA | | English | 25158 |
| untrueneutral | "427138193" | no one you follow | 12/3/2011 4:54 | Non-Verified | "GED in the immortal science. Likes bands named after kitchen appliances. he/him." | Florida, USA | https://t.co/7IDoW8Ah9W | English | 15684 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| stubbsbiglesby | "73238378975057100 8" | Stubbs Biglesby. | 5/17/2016 1:34 | Non-Verified | "That's Sir Stubbs Biglesby to you." | Florida, USA | | English | 21 |
| SierraMorganti1 | "74274534424987648 0" | Sierra Morganti | 6/14/2016 15:47 | Non-Verified | "Social Media Marketing Consultant" | Florida, USA | | English | 1086 |
| nts610 | "3927416543" | N | 10/11/2015 11:51 | Non-Verified | "Great Friend, Better Enemy. IG/Snap/Tumblr/Peris cope/Vine: nts610" | Florida, USA | | English | 582 |
| devintoddish | "361508872" | HopeRemains | 8/24/2011 22:09 | Non-Verified | "#NeverAgain #twinja #meh #kakistocracy" | Florida, USA | | English | 38495 |
| BLACKMESSIAH | "1455282626" | The Parlay God | 5/24/2013 21:17 | Non-Verified | "Every tool is a weapon if you hold it right" | Florida, USA | https://t.co/2VqmNno 1ge | English | 42959 |
| tweety1166 | "122468087" | TrumpIsGuanoLoco | 3/12/2010 20:33 | Non-Verified | "Don't bother me with pro-Trump BS propaganda. Most of the media is not fake news, so wake up. I love white cats. ðŸˆ™" | Florida, USA | | English | 7832 |
| CNNAnime | "98353402947878502 4" | chinatsu ðŸŒ¹ | 4/10/2018 2:36 | Non-Verified | "wherein I retweet anime-styled art and tear the fascists down \| Entry to my leftist anime cult: https://t.co/lw1h73Ie Xe Anonymous Qs: https://t.co/PeDEB59 Qli" | Florida, USA \| EN | https://t.co/6bo52GfI 2C | English | 492 |
| puhoyhoy | "2277494763" | Kelsey | 1/12/2014 19:32 | Non-Verified | "The Girl Who Wanted To Be God." | Florida's Buttcrack | http://t.co/k6aUrsK1j V | English | 175 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| Gholla20 | "61682934" | Friends4TheWeekend | 7/31/2009 3:43 | Non-Verified | "Your love will set you free." | Alabama / Florida / Georgia | http://t.co/4CqZjgx2t2 | English | 16515 |
| oldtimeycats | "568437569" | old-timey cats | 5/1/2012 18:41 | Non-Verified | "previous cats and cats from the past" | central florida | http://t.co/Vy0euIkxke | English | 540 |
| jasonrchestnut | "494594823" | Jason Chestnut | 2/17/2012 2:08 | Non-Verified | "" | Central Florida | | English | 976 |
| carapaceshell | "18118744" | manders ðŸ• | 12/14/2008 16:51 | Non-Verified | "good at cats | bad at Twitter | also never posting at @morthouseblog and @oldtimeycats" | central florida | https://t.co/w57aGEziEz | English | 171 |
| Prof_HarryGarry | "730427383728087041" | Harrison Garrick | 5/11/2016 16:00 | Non-Verified | "#wonk" | Central Florida | | English | 24 |
| dealski | "99364268" | Chris Deal | 12/25/2009 21:36 | Non-Verified | "performatively broke" | Chicago &amp; South Florida | https://t.co/RGhGB61qDY | English | 7 |
| SitesWebworks | "503724271" | Industrial Webworks | 2/25/2012 23:51 | Non-Verified | "Industrial Webworks is an interactive advertising agency dedicated to developing web applications and services." | Clearwater, Florida | http://t.co/mAu7zyOMDR | English | 37 |
| jaketen17 | "288038060" | drip bayless | 4/26/2011 3:58 | Non-Verified | "im seeing red" | Connecticut åž¡ï¸• Florida | | English | 3582 |
| LeducGirl | "165151730" | heidi leduc | 7/10/2010 19:10 | Non-Verified | "" | Connecticut/Florida | https://t.co/HnXtqBaI8E | English | 1284 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| _undaunted_one_ | "1083984818" | Lil Tortooga | 1/12/2013 20:00 | Non-Verified | "Johns Hopkins '21 Cognitive Neuropsychology / Clinical Psychology âⁿïˌⱧanna" | Coral Springs, Florida | | English | 1467 |
| mma_war_wagon | "81650799" | Rich Groce | 10/11/2009 18:11 | Non-Verified | "MMA / à¸ià¸§à¸à¸à¹à¸—à¸¢ / BJJ / boxing / Manchester United supporter / radical leftist / beach bum / Florida Man" | Daytona Beach, Florida | | English | 6250 |
| SunshineEmpire | "15818352" | Matt Flowers | 8/12/2008 3:59 | Non-Verified | "Southern by birth, Floridian leftist by the grace of God." | Duval County, Florida | | English | 64015 |
| whrjongo55 | "915187772843085826" | Jon Vincent Karl Pinilla | 10/3/2017 12:12 | Non-Verified | "Happy in love 37 years, I love you Roy Bailey.. ðŸˀ⁽lanes lover, Gay Democrat From NY living in FloridaðŸ§ â¤ðŸ¦ ðŸ'ðŸŒⅢ#resist,@TeamPelosi" | Englewood, FL | | English | 10720 |
| baraGodzilla | "400411576" | bara godzilla | 10/29/2011 0:30 | Non-Verified | "heavens to murgatroyd" | florida | https://t.co/oNHXqrfBIB | English | 491 |
| HotWheelsJason | "3092160129" | Jason Clark | 3/15/2015 21:40 | Non-Verified | "play video game and stream a lot. https://t.co/eQmuDf1gQc" | Florida | | English | 265 |
| wiz_mud | "825393843124838400" | wizMUD | 1/28/2017 17:33 | Non-Verified | "21st century multi user dimension" | Florida | https://t.co/9G9f6CmVFW | English | 985 |
| kalib97 | "92788183" | Allegedly Funny | 11/26/2009 16:39 | Non-Verified | "All I know is violence-Tiffany, America's Next Top Model (2004)" | Florida | | English | 92 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| gaili | "21400274" | avigail berg panitz | 2/20/2009 14:30 | Non-Verified | "Reduce pain, stress, insomnia and anxiety and boost vitality with vibroacoustic therapy. https://t.co/Vba99Lcvm4 https://t.co/LF1T90248G" | Florida | https://t.co/RCnwsmlPDs | English | 1097 |
| omidafc | "400397891" | Omid | 10/28/2011 23:56 | Non-Verified | "Soccer - Music - Art - IT #Arsenal" | Florida | | English | 30997 |
| rosskarp | "254085299" | Ross Karp | 2/18/2011 15:26 | Non-Verified | "I'm from Florida, sorry. BK, NYC. Dept HPD." | Crown Heights, Brooklyn | | English | 2330 |
| TrampInPCola | "40706709" | dean tramprose | 5/17/2009 18:17 | Non-Verified | "Wrestling Intellectual. Part-Time Secretary General of the U.N. Matt Gaetz sure seems like a white supremacist to me." | Florida | https://t.co/pNFc4I51Cy | English | 41951 |
| DanielB62349637 | "995060399367213061" | Daniel Benson | 5/11/2018 21:57 | Non-Verified | "Pansexual 19 year old male furry working at subway who is mentally and romantically invested in pot brownies for charity." | Florida | | English | 15 |
| bullhead00 | "135280997" | Justin Brock | 4/20/2010 21:31 | Non-Verified | "30 something guy from rural North Florida. I'm a nurse." | Florida | | English | 75 |
| CaldwellJake | "256296956" | Jake Caldwell | 2/23/2011 1:54 | Non-Verified | "21 â€¢ ðŸŒ¹ â€¢ Hiding In A Nearby Tree" | Florida | | English | 19164 |
| Chance_dystopia | "352702163" | David Garza | 8/11/2011 0:05 | Non-Verified | "mhmm" | Florida | | English | 118 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| adamjhall | "16984592" | Adam ﾃ﾿ﾃｿ | 10/26/2008 19:35 | Non-Verified | "Urban planner who enjoys books, music, and being with Lindsay :-)" | Florida | | English | 1560 |
| oncenowagain | "799045555741569025" | Brad | 11/17/2016 0:24 | Non-Verified | "" | Florida | | English | 10 |
| pmnavs | "398955132" | Patrick | 10/26/2011 19:48 | Non-Verified | "" | Florida | | English | 4051 |
| AwwHellYeah | "54397004" | Kevin | 7/7/2009 1:00 | Non-Verified | "I wonder if heaven got a ghetto." | Florida | | English | 2969 |
| savannahdammit | "27724078" | savannah | 3/30/2009 20:44 | Non-Verified | "socialist. #leftisbest" | florida | | English | 12756 |
| govoluntears | "23680020" | Emily | 3/10/2009 23:24 | Non-Verified | "" | Florida | | English | 2655 |
| Jennifer44040 | "273160040" | Jennifer Gustason | 3/27/2011 23:31 | Non-Verified | "" | Florida | | English | 23226 |
| heckin_moron | "291439472" | Nad | 5/2/2011 1:07 | Non-Verified | "Moron, son of Idiot. -- please don't bully me i'm asking you nicely" | Florida | | English | 2133 |
| sup_tyson | "4358817679" | son | 11/25/2015 19:04 | Non-Verified | "" | florida | | English | 293 |
| elizabetm1 | "354893504" | elizabet.m | 8/14/2011 13:47 | Non-Verified | "" | florida | | English | 28327 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| wayfaringKing | "529778680" | Ryan | 3/19/2012 22:17 | Non-Verified | "" | Florida | http://t.co/Ll42MW1Sdv | English | 29 |
| HellyahhDota | "1348057507" | Hellyahh | 4/13/2013 0:45 | Non-Verified | "Hellyahh on twitch. I play games. Sometimes." | Florida | | English | 579 |
| LargeSonTzu | "915654843049549824" | No Man is a Yoshiâ€™s Island | 10/4/2017 19:08 | Non-Verified | "" | Florida | | English | 6395 |
| justynjames | "20741968" | Justyn James | 2/13/2009 2:36 | Non-Verified | "" | Florida | | English | 131 |
| SattP | "40907530" | SattP | 5/18/2009 16:29 | Non-Verified | "" | Florida | | English | 605 |
| zengonzo | "14477295" | zengonzo | 4/22/2008 17:19 | Non-Verified | "What a damned mess." | Florida | https://t.co/hBNXZdaEwR | English | 8296 |
| dylantees | "592170901" | dylan ðŸŒ´ | 5/27/2012 21:48 | Non-Verified | "26/M/FL" | Florida | | English | 586 |
| mitchalanpatti | "441456432" | Mitch | 12/20/2011 3:31 | Non-Verified | "hey" "FIRMLY GRASP IT! leftcom / lover of melee / loser | Florida | | English | 65 |
| ClawwsandAwws | "2874442555" | Alex F | 10/24/2014 2:03 | Non-Verified | (ãƒŽ â—'â€¿â—')ãƒŽâ"»s Æ’ uá´‰ÊÊ‡ Ê¸o Ç€â†Ê‡s Ê‡uÇ§ÇÉ'd ÇÉ¥Ê‡à"Ø"»» | Florida | | English | 791 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| mearn | "20152072" | Mele Kalikimearnka | 2/5/2009 14:31 | Non-Verified | "South East Regional Chairman of the National Popcorn Association. The only company these tweets reflect the opinion of is Mearnco, a subsidiary of Pillsbury." | Florida | | English | 108229 |
| worsethanhitler | "289165337" | Most Dangerous Gamer | 4/28/2011 4:12 | Non-Verified | "I have several highly-upvoted posts on this subject" | Florida | https://t.co/YKGqnWjVdx | English | 119 |
| Karen_Best | "17962736" | Karen_Best | 12/8/2008 13:54 | Non-Verified | "Leftist atheist witch. I also write weird stories." | Florida | https://t.co/2mr1ZFBUKc | English | 1224 |
| RicochetD20 | "114325210" | Jack Attack | 2/15/2010 1:10 | Non-Verified | "Music and weird shit" | Florida | | English | 1843 |
| truncatedaddres | "815919098014158848" | ... | 1/2/2017 13:54 | Non-Verified | "" | Florida | | English | 38 |
| pineappleweave | "1010312040" | Amy Grindhouse | 12/14/2012 3:35 | Non-Verified | "Nurse, dogs, murder" | Florida | | English | 20683 |
| mygirlspetty | "31146947" | Nancy Grimes | 4/14/2009 15:29 | Non-Verified | "Hobbies include reading, writing, and resisting. Don't follow leaders, watch your parking meters." | Florida | | English | 9167 |
| SyndicalMarxist | "2171429514" | Michael A. | 11/3/2013 3:49 | Non-Verified | "Marxist theoretician. Council communist organizer. Musician. Wage Slave." | Florida | http://t.co/zlnPEnINOg | English | 55 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| floridalease | "73758218" | flo-ri-da lease | 9/12/2009 23:16 | Non-Verified | "dachshund coach / lefty / russophile / music pro / he" | Florida | | English | 1484 |
| Inciting_Agent | "2433712734" | Inciting Agent | 4/8/2014 14:42 | Non-Verified | "" | Florida | | English | 1270 |
| MGoldsmith_UF | "1101221282" | Matt Goldsmith | 1/18/2013 15:13 | Non-Verified | ".." | Florida | | English | 2659 |
| mbarring218 | "30885190" | michael barrington | 4/13/2009 15:27 | Non-Verified | "" | florida | | English | 1836 |
| Stephan83024499 | "790556186525503488" | Stephanie Thomas | 10/24/2016 14:10 | Non-Verified | "Looking for Mr. Fun!;)" | Florida | | English | 0 |
| nickdaly_ | "467922326" | Nick Daly | 1/19/2012 0:16 | Non-Verified | "twitter is bad" | Florida | | English | 2208 |
| jerktweets | "49780284" | jerktweets | 6/22/2009 21:55 | Non-Verified | "I am a jerk and I hate tweets" | Florida | | English | 6145 |
| TiredTeacher501 | "1228709468" | James | 3/1/2013 0:53 | Non-Verified | "" | Florida | | English | 246 |
| cahson | "24638191" | Honest Wagner | 3/16/2009 2:55 | Non-Verified | "TAke a look, y'all:" | Florida | | English | 6746 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| misterpostsman | "2479050141" | jordan | 4/12/2014 14:57 | Non-Verified | "i have always thought of myself as a gamer derailed by circumstance" | Florida | | English | 1727 |
| PepsisNotOk | "3911116713" | Unai Ennui | 10/9/2015 18:18 | Non-Verified | "Ignoramus" | Florida | | English | 10987 |
| ErikExhumed | "1216723566" | Erik Exhumed | 2/24/2013 22:48 | Non-Verified | "All I wanted was a Pepsi." | Florida | | English | 1037 |
| HeavenAfterlife | "3087435125" | I saw Heaven | 3/11/2015 18:22 | Non-Verified | "Heaven I saw, An Explosive True story" | Florida | http://t.co/ZY5dBcaRFq | English | 33 |
| desert_mimi | "1411587044" | Tropical Mimi | 5/8/2013 0:27 | Non-Verified | "" | Florida | | English | 3244 |
| UmphNole | "869742351576686593" | Jamorrion Jerry | 5/31/2017 2:28 | Non-Verified | "bird lawyer with a head full of perfectly good thoughts i'm not just gonna keep to myself." | Florida | | English | 444 |
| alxndrmo | "19250453" | Mo Alexander | 1/20/2009 18:53 | Non-Verified | "Don't sweat what you heard, but act like you know...." | Florida | https://t.co/PlIKdCSf4T | English | 10199 |
| ericjac52928467 | "973763053710962689" | praxismakesperfect | 3/14/2018 3:29 | Non-Verified | "left communist. @GCCommieFrac member." | Florida | https://t.co/eYWnrzKgbp | English | 36 |
| J2FcM | "40500958" | Chauncy | 5/16/2009 17:13 | Non-Verified | "Twitter to posts to look back on and regret..." | Florida - Central | | English | 333 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| MiliaMiliarox | "1075255056" | Kamili â™Œï¸• | 1/10/2013 0:24 | Non-Verified | "i'm lost in the sauce with no desire to be found. ðŸ‡§ðŸ‡·ðŸ‡¹" | Florida City, FL | | English | 10894 |
| HCJustinn | "1636044792" | HCJustin | 7/31/2013 18:13 | Non-Verified | "https://t.co/DfkGmaTS4g https://t.co/75Qxj9ltL a Streaming daily // voted Best Boy in 2016 // hcjustingaming[at]gmail for biz // thoughts are not my own pls help" | Florida Man via NY | https://t.co/DfkGmaTS4g | English | 20112 |
| ospinal12 | "896166877797511170" | ospinal | 8/12/2017 0:30 | Non-Verified | "" | Florida Miami | | English | 25 |
| fightinbob | "259347904" | USA Patriot Truck Gun ðŸ‡#ðŸ‡¸ | 3/1/2011 17:44 | Non-Verified | "i have a thing for the second amendment... if u know what i mean ðŸ˜‰" | Florida Panhandle, USA | https://t.co/7NN6LjtXwg | English | 3174 |
| starwarsbetamax | "224886639" | Danny KERSHAW Ball | 12/10/2010 3:33 | Non-Verified | "Sci Fi Futurist SPeculative Fiction. 9/11 First responder. Preferred pronouns Hero/Herim/Heray" | Florida, FL | https://t.co/9TP7ESQ2EG | French | 6012 |
| ClarkJamesRhiel | "989897401" | Clark | 12/5/2012 0:47 | Non-Verified | "" | Florida, unfortunately | https://t.co/RsaMj2cgUU | English | 1051 |
| itsallrealative | "106203516197662575" | Itâ€™s all realative. | 11/12/2018 17:31 | Non-Verified | "I have been known to blab about world events, daily inconveniences, politics, and other irritating topics with flair. Funny gal. Single Mama. Good Human." | Florida, USA | | English | 1 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| FMan724 | "1068202224696901632" | FloridaMan724 | 11/29/2018 17:57 | Non-Verified | "I'm really not that interesting." | Florida, USA | | English | 196 |
| sophrosynat | "829358149434010" | N@åž•å¯-ðŸ¦•ðŸ‡žž | 2/8/2017 15:56 | Non-Verified | "Ni dieu ni maÃ®tre \| ACAB" | Florida, USA | | English | 161 |
| dlphd2 | "809210313685995520" | jack | 12/15/2016 1:35 | Non-Verified | "Desperately trying to make good posts #YemenCantWait #FreePalestine #BlackLivesMatter" | Florida, USA | | English | 1511 |
| evosketches | "750153907993767967" | ethan edward | 7/5/2016 2:26 | Non-Verified | "cartoonist/illustrator + science enthusiast /Commissions Open/ ethanedwardart@gm ail.com /comics In @WatchVRV" | Florida, USA | https://t.co/hMofPVUcM2 | English | 6978 |
| zedicus19 | "1064569704705081345" | zedicus | 11/19/2018 17:22 | Non-Verified | "UF political science student" | Florida, USA | | English | 5 |
| Fletward | "1064311723216330753" | Everything Is Awful | 11/19/2018 0:17 | Non-Verified | "Everything is awful." | Florida, USA | | English | 27 |
| rileyscarlettTV | "721903379706941440" | Riley Scarlett \| rileyscarlett.com | 4/18/2016 3:29 | Non-Verified | "18+ onlyðŸŒ¹Indie dream girlðŸŒ¹Hairy ðŸŒ¹#camgirlðŸŒ¹Por n Creator ðŸŒ¹ Bookings: hellorileychat@proto nmail.chðŸŒ¹SNAPCH AT: rileyscarlett1ðŸŒ¹che ck pinned post for links" | Florida, USA | https://t.co/6ZWi7gbJfE | English | 7202 |
| thegoose95 | "2866297620" | MADMONEYMIKEYB | 10/20/2014 3:41 | Non-Verified | "I can play drums and I guess I'm kinda funny sometimes" | Florida, USA | | English | 20 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| bulerias128 | "246380870" | Jon McLaughlin | 2/2/2011 17:52 | Non-Verified | "" | Florida, USA | | English | 1030 |
| DSnopismylife | "705590394" | Chance Jaeger | 7/19/2012 18:55 | Non-Verified | "I love memes and being dead." | Florida, USA | | English | 132 |
| governorFL | "1059590785723699201" | Governor Florida | 11/5/2018 23:38 | Non-Verified | "official governor of the state that brought you Limp Bizket and Terri Schiavoâ€™s parents" | Florida, USA | https://t.co/9x46D1YKjC | English | 223 |
| BRamos0289 | "765789266282766339" | Mr. B | 8/17/2016 5:56 | Non-Verified | "Angry Shop Steward | Former aide to @perenichFL12 | Retweets are not necessarily endorsements." | Florida, USA | | English | 26067 |
| DragoniteIrl | "1001910669938216961" | ðŸ‚â€ŒðŸ€Emery Zoey MartinðŸ›&amp;ðŸ§¹ | 5/30/2018 19:38 | Non-Verified | "HRT May 02, 2018 Transfemme bi (They/She) libertarian socialist, 23" | Florida, USA | | English | 392 |
| unrulybabs | "1414760706" | Babs | 5/9/2013 6:33 | Non-Verified | "21ã€Twitchã€Streaming most weekdays" | Florida, USA | https://t.co/ViB286eLSt | English | 7696 |
| GLobbyist | "1046522610161512449" | ðŸŽ„Christmas Is MurderðŸŽ„ | 9/30/2018 22:10 | Non-Verified | "registered guillotine lobbyist. preparing for the revolution between frequent naps." | Florida, USA | | English | 162 |
| pageus00 | "2383067486" | Pageus | 3/11/2014 3:15 | Non-Verified | "[REDACTED]" | Florida, USA | https://t.co/M7NHdLHzNQ | English | 71 |

| Username | User Id | Name | Twitter Joined Date (UTC) | Verified or Non-Verified | Bio | Location | Website | Account Language | Tweets Count |
|---|---|---|---|---|---|---|---|---|---|
| Ramona2uimby | "91792292774754713 6" | megatroyd | 10/11/2017 1:20 | Non-Verified | "disabled in florida. living w/fibro and pituitary tumor. anything dumb is the brain tumor's fault. avi by @inchillada" | Florida, USA | | English | 1880 |
| GyroSuper | "93055649551475507 7" | SuperGyro | 11/14/2017 22:02 | Non-Verified | "Ii ̮wanna be your super gyro" | Florida, USA | | English | 1 |
| AnnaLisaJam1 | "10310818139245608 96" | Anna Lisa Jam | 8/19/2018 7:33 | Non-Verified | "I'm Anna Lisa Jam and I'm from Sweden but I lives in Florida I'm 25 and I'm looking for serious relationship and long term relationship man" | Florida, USA | | English | 9 |
| chuckeythebear | "82413736995579904 1" | Chuckeythebear | 1/25/2017 6:10 | Non-Verified | "" | Florida, USA | | English | 2514 |
| BenShapiro54 | "10303295701369364 48" | Ben Shaprio is 5'4&quot; | 8/17/2018 5:44 | Non-Verified | "Facts don't care about your feelings." | Florida, USA | | English | 172 |
| la_viuda_negra5 | "80163792976859955 2" | Gabriella | 11/24/2016 4:05 | Non-Verified | "a girl is no one." | Florida, USA | | English | 229 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| diodide | 131 | 15 | 1 | 1620 | https://twitter.com/diodide | https://pbs.twimg.com/profile_images/1026282536513679361/1oLxgjMw_normal.jpg | Not Protected | 12/11/2018 22:27 |
| SCPO1 | 4783 | 2382 | 2 | 1789 | https://twitter.com/SCPO1 | https://pbs.twimg.com/profile_images/871723986664660992/vJ01zanM_normal.jpg | Not Protected | 12/15/2018 12:19 |
| HtgySml | 108 | 5 | 0 | 0 | https://twitter.com/HtgySml | https://pbs.twimg.com/profile_images/1018787506559561728/WnvKBdHo_normal.jpg | Not Protected | 7/24/2018 14:32 |
| somemildfun | 1276 | 41 | 0 | 28134 | https://twitter.com/somemildfun | https://pbs.twimg.com/profile_images/1047655496172404739/sQ1CQ1T3_normal.jpg | Not Protected | 12/16/2018 0:08 |
| ccxx213 | 1199 | 70 | 0 | 44346 | https://twitter.com/ccxx213 | https://abs.twimg.com/sticky/default_profile_images/default_profile_normal.png | Not Protected | 12/17/2018 14:47 |
| JennyGoodwinLav | 1070 | 457 | 19 | 17261 | https://twitter.com/JennyGoodwinLav | https://pbs.twimg.com/profile_images/378800000736771168/f47d4be2568e50f77622a6a9588aba5c_normal.jpeg | Not Protected | 12/17/2018 4:37 |
| Jack_Burden13 | 4280 | 308 | 0 | 2682 | https://twitter.com/Jack_Burden13 | https://pbs.twimg.com/profile_images/1060161169367986176/Oc-ab-t3_normal.jpg | Not Protected | 12/17/2018 16:10 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| SkifferKrane | 63 | 10 | 0 | 881 | https://twitter.com/SkifferKrane | https://pbs.twimg.com/profile_images/960425260020584448/yuLWPWMr_normal.jpg | Not Protected | 12/16/2018 8:32 |
| OneArmedBill | 924 | 41 | 0 | 2580 | https://twitter.com/OneArmedBill | https://pbs.twimg.com/profile_images/1067509740115247105/KSb54vzv_normal.jpg | Not Protected | 12/12/2018 2:30 |
| shanekaiglenn | 1317 | 332 | 26 | 6375 | https://twitter.com/shanekaiglenn | https://pbs.twimg.com/profile_images/1053357483765497856/SLouJX31_normal.jpg | Not Protected | 12/17/2018 16:07 |
| Lollerwaffle | 2112 | 524 | 3 | 5830 | https://twitter.com/Lollerwaffle | https://pbs.twimg.com/profile_images/1012399323714220032/KcjDiEeQ_normal.jpg | Not Protected | 12/17/2018 15:18 |
| nkanow | 3711 | 1157 | 3 | 7677 | https://twitter.com/nkanow | https://pbs.twimg.com/profile_images/955308493438844930/a2ewr6Rj_normal.jpg | Not Protected | 12/13/2018 23:15 |
| clevermonikerx | 15 | 0 | 0 | 0 | https://twitter.com/clevermonikerx | https://pbs.twimg.com/profile_images/965666609107959808/c1unrl6-_normal.jpg | Not Protected | |
| defnotwinter | 1498 | 159 | 0 | 57441 | https://twitter.com/defnotwinter | https://pbs.twimg.com/profile_images/918705822850473985/ymno4UO4_normal.jpg | Not Protected | 12/17/2018 8:35 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| Ikmangan80 | 1375 | 402 | 4 | 19818 | https://twitter.com/Ik mangan80 | https://pbs.twimg.co m/profile_images/857 023996319064064/jH ONJ5Tb_normal.jpg | Not Protected | 12/17/2018 16:13 |
| Christi39727479 | 3199 | 1859 | 3 | 58752 | https://twitter.com/C hristi39727479 | https://pbs.twimg.co m/profile_images/100 3080306704961536/R BXvvBzi_normal.jpg | Not Protected | 12/15/2018 23:51 |
| Metamorphosis67 | 302 | 5 | 0 | 2086 | https://twitter.com/M etamorphosis67 | https://pbs.twimg.co m/profile_images/998 2xpOp-_normal.jpg | Not Protected | 12/17/2018 14:10 |
| SchlockyFiction | 112 | 27 | 0 | 569 | https://twitter.com/Sc hlockyFiction | https://pbs.twimg.co m/profile_images/106 9304245546041345/e gK3D4mq_normal.jpg | Not Protected | 12/17/2018 6:16 |
| GregoryGrub | 254 | 54 | 1 | 2710 | https://twitter.com/G regoryGrub | https://pbs.twimg.co m/profile_images/910 258886229331968/qT CmCia9_normal.jpg | Not Protected | 12/16/2018 20:33 |
| BadMoodSally | 697 | 47 | 0 | 14729 | https://twitter.com/B adMoodSally | https://pbs.twimg.co m/profile_images/107 0782605983924224/Dj 1QjUQA_normal.jpg | Not Protected | 12/17/2018 15:00 |
| XanderGalbraith | 456 | 141 | 3 | 914 | https://twitter.com/X anderGalbraith | https://pbs.twimg.co m/profile_images/767 77725093891686864/Bjd Tjxcq_normal.jpg | Not Protected | 12/17/2018 0:29 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| RockyAvalon | 363 | 67 | 1 | 1832 | https://twitter.com/RockyAvalon | https://pbs.twimg.com/profile_images/962888680867168256/EBi2vIyF_normal.jpg | Not Protected | 12/17/2018 13:24 |
| ShrankThompson | 417 | 28 | 2 | 33 | https://twitter.com/ShrankThompson | https://pbs.twimg.com/profile_images/995308529853566976/tgZk6zsu_normal.jpg | Not Protected | 6/14/2018 2:14 |
| geo_ideas | 75 | 5 | 0 | 45 | https://twitter.com/geo_ideas | https://pbs.twimg.com/profile_images/656635221035601920/dOE8xL68_normal.jpg | Not Protected | 12/14/2018 3:56 |
| MaxDG1013 | 581 | 66 | 1 | 19462 | https://twitter.com/MaxDG1013 | https://pbs.twimg.com/profile_images/1070042868386070528/5IQRm5cD_normal.jpg | Not Protected | 12/17/2018 7:23 |
| ihatemarihardy | 310 | 18 | 0 | 789 | https://twitter.com/ihatemarihardy | https://pbs.twimg.com/profile_images/1061837639061504/L985ibLw_normal.jpg | Not Protected | 12/4/2018 19:53 |
| GrahamGallaghe9 | 150 | 105 | 1 | 5465 | https://twitter.com/GrahamGallaghe9 | https://pbs.twimg.com/profile_images/1028346421529989125/qnEIAZzd_normal.jpg | Not Protected | 12/17/2018 7:17 |
| DrewDietzen | 385 | 51 | 0 | 12428 | https://twitter.com/DrewDietzen | https://pbs.twimg.com/profile_images/843535673068085248/pjc6NKT4_normal.jpg | Not Protected | 12/16/2018 21:50 |
| elijahruby2 | 35 | 124 | 0 | 21693 | https://twitter.com/elijahruby2 | https://pbs.twimg.com/profile_images/978437785451313848321/HJkYZAXk_normal.jpg | Not Protected | 6/21/2018 17:44 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| TheClickPit | 1595 | 357 | 1 | 951 | https://twitter.com/TheClickPit | https://pbs.twimg.com/profile_images/973314796157208928/KygC6vUy_normal.jpg | Not Protected | 12/17/2018 14:29 |
| yinyangqueen | 1653 | 286 | 2 | 3894 | https://twitter.com/yinyangqueen | https://pbs.twimg.com/profile_images/838230873484877824/7StjgnF-_normal.jpg | Not Protected | 11/22/2018 2:53 |
| yungdresscode | 666 | 66 | 0 | 8479 | https://twitter.com/yungdresscode | https://pbs.twimg.com/profile_images/992233182891212800/j7fH7Zwv_normal.jpg | Not Protected | 12/17/2018 12:38 |
| patrickc1911 | 617 | 51 | 1 | 7543 | https://twitter.com/patrickc1911 | https://pbs.twimg.com/profile_images/891427447631220736/qQOlW1u-_normal.jpg | Not Protected | 12/16/2018 18:47 |
| danblanco6 | 104 | 23 | 0 | 40 | https://twitter.com/danblanco6 | https://pbs.twimg.com/profile_images/1070398606203645953/CMiMcZls_normal.jpg | Not Protected | 12/14/2018 17:47 |
| meltedpencils | 604 | 65 | 0 | 1075 | https://twitter.com/meltedpencils | https://pbs.twimg.com/profile_images/816856547141644288/XlkkaUqv_normal.jpg | Not Protected | 12/17/2018 4:49 |
| JakeGambone | 341 | 102 | 0 | 622 | https://twitter.com/JakeGambone | https://pbs.twimg.com/profile_images/893284050080866304/wtoALyMb_normal.jpg | Not Protected | 12/8/2018 22:09 |
| GeoffPuryear | 1068 | 296 | 8 | 6547 | https://twitter.com/GeoffPuryear | https://pbs.twimg.com/profile_images/1037779852575817733/4kxxxINN_normal.jpg | Not Protected | 12/16/2018 21:50 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| will_smithers | 201 | 14 | 0 | 512 | https://twitter.com/will_smithers | https://pbs.twimg.com/profile_images/1026250351983452166/-6ioDnAc_normal.jpg | Not Protected | 12/17/2018 1:57 |
| mkm1083 | 1425 | 950 | 1 | 97860 | https://twitter.com/mkm1083 | https://pbs.twimg.com/profile_images/1058380019968356352/oQ_qKBwD_normal.jpg | Not Protected | 12/17/2018 16:11 |
| B_NUTTS_ | 218 | 281 | 3 | 15273 | https://twitter.com/B_NUTTS_ | https://pbs.twimg.com/profile_images/1009263849822965760/Zq-Os4AK_normal.jpg | Not Protected | 12/16/2018 1:29 |
| conorpoints | 153 | 36 | 0 | 814 | https://twitter.com/conorpoints | https://pbs.twimg.com/profile_images/929903965701058560/tWYjDben_normal.jpg | Not Protected | 12/14/2018 17:33 |
| BoscanSans | 37 | 4 | 0 | 5 | https://twitter.com/BoscanSans | https://pbs.twimg.com/profile_images/956255200620228608/0gsyOKLD_normal.jpg | Not Protected | 2/19/2018 10:51 |
| l_etranger_vrai | 139 | 69 | 0 | 291 | https://twitter.com/l_etranger_vrai | https://pbs.twimg.com/profile_images/943083068591607808/B_J5y3-i_normal.jpg | Not Protected | 11/11/2018 2:01 |
| james_hicks | 274 | 277 | 10 | 365 | https://twitter.com/james_hicks | https://pbs.twimg.com/profile_images/3737137696/b74f5304161ffa8454c6d23abc4cd7cf_normal.jpeg | Not Protected | 5/24/2018 19:47 |
| Splodey_Dope | 64 | 5 | 0 | 43 | https://twitter.com/Splodey_Dope | https://pbs.twimg.com/profile_images/942980306583171073/mA5gFoCb_normal.jpg | Not Protected | 8/26/2018 23:12 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| abmarnold89 | 168 | 26 | 1 | 267 | https://twitter.com/a bmarnold89 | https://pbs.twimg.co m/profile_images/102 4414531764797442/j2 QqY99d_normal.jpg | Not Protected | 12/4/2018 13:55 |
| LynnTheLib | 1252 | 553 | 2 | 6602 | https://twitter.com/Ly nnTheLib | https://pbs.twimg.co m/profile_images/107 0487946938204160/4J P7iTrK_normal.jpg | Not Protected | 12/17/2018 3:30 |
| PaulSouthall12 | 250 | 10 | 0 | 7 | https://twitter.com/P aulSouthall12 | https://pbs.twimg.co m/profile_images/939 646334767902720/93 OvgmSW_normal.jpg | Not Protected | 12/9/2017 23:55 |
| martimheidekger | 151 | 6 | 0 | 15 | https://twitter.com/m artimheidekger | https://pbs.twimg.co m/profile_images/840 089325127704583/qT A39Kze_normal.jpg | Not Protected | 11/6/2018 16:10 |
| FriederJim | 1549 | 136 | 0 | 6256 | https://twitter.com/Fr iederJim | https://pbs.twimg.co m/profile_images/896 019569084690434/e- dLVFDp_normal.jpg | Not Protected | 12/16/2018 12:49 |
| devinhardin6 | 1627 | 939 | 76 | 24346 | https://twitter.com/d evinhardin6 | https://pbs.twimg.co m/profile_images/929 07817675565061/56r cajTw_normal.jpg | Not Protected | 12/17/2018 4:54 |
| internet_steven | 246 | 172 | 2 | 6801 | https://twitter.com/in ternet_steven | https://pbs.twimg.co m/profile_images/894 610240250970112/yX qiFYLJ_normal.jpg | Not Protected | 8/2/2018 23:33 |
| Alicia40397459 | 3254 | 520 | 0 | 6 | https://twitter.com/Al icia40397459 | https://pbs.twimg.co m/profile_images/932 396863604568065/sm uSJo0b_normal.jpg | Not Protected | 2/3/2018 3:51 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| ANGregory | 697 | 101 | 2 | 2531 | https://twitter.com/A NGregory | https://pbs.twimg.co m/profile_images/791 649943702286336/sB eDxtik_normal.jpg | Not Protected | 12/15/2018 3:39 |
| scrap_icon | 158 | 38 | 2 | 446 | https://twitter.com/sc rap_icon | https://pbs.twimg.co m/profile_images/805 510088836481024/cU mnGzhh_normal.jpg | Not Protected | 12/8/2018 20:30 |
| dooddreew | 367 | 18 | 1 | 3558 | https://twitter.com/d ooddreew | https://pbs.twimg.co m/profile_images/963 223025905750016/UB 2p67wC_normal.jpg | Not Protected | 12/16/2018 14:50 |
| naelstweets | 712 | 425 | 4 | 24301 | https://twitter.com/n aelstweets | https://pbs.twimg.co m/profile_images/106 9601064918441984/O 2yjNIVT_normal.jpg | Not Protected | 12/17/2018 15:14 |
| Slick_Micky | 466 | 78 | 2 | 9711 | https://twitter.com/Sl ick_Micky | https://pbs.twimg.co m/profile_images/106 1842178593472513/iE oElQWD_normal.jpg | Not Protected | 12/17/2018 14:36 |
| SitOnMehFacePls | 374 | 16 | 0 | 257 | https://twitter.com/Si tOnMehFacePls | https://pbs.twimg.co m/profile_images/909 553769473593344/_4 oWNV2l_normal.jpg | Not Protected | 11/3/2017 3:08 |
| BCKING850 | 847 | 106 | 1 | 2995 | https://twitter.com/B CKING850 | https://pbs.twimg.co m/profile_images/102 4627427018989569/R zipb0_U_normal.jpg | Not Protected | 12/17/2018 3:56 |
| ac_gallegos | 353 | 13 | 1 | 2342 | https://twitter.com/ac _gallegos | https://pbs.twimg.co m/profile_images/106 4192927931424768/4 DYcBj1l_normal.jpg | Not Protected | 11/27/2018 23:08 |
| RedJewRichard | 50 | 8 | 0 | 105 | https://twitter.com/R edJewRichard | https://pbs.twimg.co m/profile_images/903 702047266029568/ZP pgt6KD_normal.jpg | Not Protected | 4/21/2018 17:58 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| RRadoll | 108 | 6 | 0 | 303 | https://twitter.com/R Radoll | https://pbs.twimg.co m/profile_images/904 913630277361664/i59 Oq5kl_normal.jpg | Not Protected | 3/15/2018 21:31 |
| TheBeesMeow | 1543 | 114 | 1 | 2371 | https://twitter.com/T heBeesMeow | https://pbs.twimg.co m/profile_images/889 179662928281600/xpf ExJhJ_normal.jpg | Not Protected | 7/15/2018 21:17 |
| EnigmaticTheo | 1661 | 665 | 4 | 9447 | https://twitter.com/E nigmaticTheo | https://pbs.twimg.co m/profile_images/107 1927090537209856/C 4pvdIeh_normal.jpg | Not Protected | 12/17/2018 12:11 |
| jeugevans | 304 | 53 | 0 | 1065 | https://twitter.com/je ugevans | https://pbs.twimg.co m/profile_images/920 142414081380352/Jw dKajTz_normal.jpg | Not Protected | 12/9/2018 19:45 |
| 119Wevans | 117 | 29 | 0 | 315 | https://twitter.com/1 19Wevans | https://pbs.twimg.co m/profile_images/104 5179394380234752/A 7QJpEyP_normal.jpg | Not Protected | 12/16/2018 23:01 |
| jvlondono | 424 | 34 | 0 | 1096 | https://twitter.com/jv londono | https://pbs.twimg.co m/profile_images/891 841595045228545/jE2 MjKsb_normal.jpg | Not Protected | 9/16/2018 8:49 |
| SalafiLaBeouf | 97 | 8 | 0 | 230 | https://twitter.com/S alafiLaBeouf | https://pbs.twimg.co m/profile_images/881 374514969444352/kg ojlXKi_normal.jpg | Not Protected | 12/1/2018 20:26 |
| rex_bartman | 306 | 69 | 0 | 185 | https://twitter.com/re x_bartman | https://pbs.twimg.co m/profile_images/872 819262741774336/Qk tenOUI_normal.jpg | Not Protected | 8/27/2017 17:23 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| TylenolwithMDMA | 46 | 7 | 0 | 80 | https://twitter.com/TylenolwithMDMA | https://pbs.twimg.com/profile_images/932269562426408960/uEl8c2uQ_normal.jpg | Not Protected | 11/28/2018 18:12 |
| 5kullbrain | 609 | 50 | 1 | 12378 | https://twitter.com/5kullbrain | https://pbs.twimg.com/profile_images/872314579480719360/6QMlAEnw_normal.jpg | Not Protected | 12/16/2018 15:05 |
| Rlycooldude | 1295 | 388 | 6 | 14158 | https://twitter.com/Rlycooldude | https://pbs.twimg.com/profile_images/846091071721496576/lsEjQdJK_normal.jpg | Not Protected | 12/14/2018 16:08 |
| dottiechauncy | 3215 | 2303 | 50 | 30980 | https://twitter.com/dottiechauncy | https://pbs.twimg.com/profile_images/728239147329060864/YhRJ9TXt_normal.jpg | Not Protected | 12/16/2018 22:57 |
| RobertT28783561 | 307 | 32 | 0 | 3436 | https://twitter.com/RobertT28783561 | https://pbs.twimg.com/profile_images/810494167231168516/U8TP3rEB_normal.jpg | Not Protected | 5/2/2017 15:17 |
| Peterquoi | 534 | 117 | 0 | 9673 | https://twitter.com/Peterquoi | https://pbs.twimg.com/profile_images/463880992776654848/rdoEz-c__normal.jpeg | Not Protected | 12/12/2018 19:17 |
| kylebobich | 390 | 27 | 1 | 2 | https://twitter.com/kylebobich | https://pbs.twimg.com/profile_images/652315993526273/6f_v447b_normal.jpg | Not Protected | 12/7/2018 16:39 |
| _septimus | 483 | 48 | 6 | 2627 | https://twitter.com/_septimus | https://pbs.twimg.com/profile_images/970873949822377984/wvcl4TtG_normal.jpg | Not Protected | 10/28/2018 13:31 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| sdbreton | 589 | 63 | 1 | 2861 | https://twitter.com/sdbreton | https://pbs.twimg.com/profile_images/674955795528855552/qfW-U7Je_normal.jpg | Not Protected | 1/29/2018 11:58 |
| Jennife25483821 | 4240 | 1895 | 36 | 30875 | https://twitter.com/Jennife25483821 | https://pbs.twimg.com/profile_images/820801193299636224/wEgpfHja_normal.jpg | Not Protected | 12/14/2018 16:13 |
| Cerxps | 209 | 46 | 0 | 223 | https://twitter.com/Cerxps | https://pbs.twimg.com/profile_images/1034536765439270912/lMYZYBiT_normal.jpg | Not Protected | 11/8/2018 6:22 |
| Ellak96 | 5001 | 1039 | 43 | 318432 | https://twitter.com/Ellak96 | https://pbs.twimg.com/profile_images/945658739130011648/pGU3BlQ9_normal.jpg | Not Protected | 12/17/2018 15:48 |
| pbstbluekitten | 124 | 156 | 2 | 9090 | https://twitter.com/pbstbluekitten | https://pbs.twimg.com/profile_images/1073718535346626560/_QdDDm0_normal.jpg | Not Protected | 12/15/2018 23:57 |
| shel7798 | 503 | 123 | 2 | 12965 | https://twitter.com/shel7798 | https://pbs.twimg.com/profile_images/1054655305219559424/Oxq7pY_N_normal.jpg | Not Protected | 12/11/2018 16:01 |
| JoinTheSchwarz | 643 | 1020 | 32 | 73550 | https://twitter.com/JoinTheSchwarz | https://pbs.twimg.com/profile_images/997902887635177473/MmvSD-vj_normal.jpg | Not Protected | 12/17/2018 13:22 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| wine_rand | 26 | 1 | 0 | 0 | https://twitter.com/w ine_rand | https://abs.twimg.co m/sticky/default_profi le_images/default_pr ofile_normal.png | Not Protected | 12/7/2016 3:20 |
| pmaxwell | 944 | 302 | 7 | 24725 | https://twitter.com/p maxwell | https://pbs.twimg.co m/profile_images/784 209553059672064/EB Dnj4ax_normal.jpg | Not Protected | 12/17/2018 5:50 |
| ultracslewisjr | 347 | 84 | 2 | 18049 | https://twitter.com/ul tracslewisjr | https://pbs.twimg.co m/profile_images/104 1417349075750918/p 8Xyk487_normal.jpg | Not Protected | 12/14/2018 1:16 |
| realSBolivar | 190 | 108 | 5 | 1589 | https://twitter.com/re alSBolivar | https://pbs.twimg.co m/profile_images/796 553995233988608/ao 6U7vHf_normal.jpg | Not Protected | 7/27/2017 23:59 |
| portlystan | 59 | 9 | 2 | 213 | https://twitter.com/p ortlystan | https://pbs.twimg.co m/profile_images/776 142393544433664/8r QcuhPe_normal.jpg | Not Protected | 1/10/2017 17:15 |
| IMONFIRESENDHEL | 449 | 62 | 0 | 23982 | https://twitter.com/I MONFIRESENDHEL | https://pbs.twimg.co m/profile_images/104 6489057088290816/U 2o-5mSW_normal.jpg | Not Protected | 12/15/2018 22:24 |
| godlikemind | 1021 | 4613 | 227 | 103540 | https://twitter.com/g odlikemind | https://pbs.twimg.co m/profile_images/105 6646686712520705/- SLEv_G-_normal.jpg | Not Protected | 12/17/2018 2:30 |
| untrueneutral | 654 | 732 | 9 | 75460 | https://twitter.com/u ntrueneutral | https://pbs.twimg.co m/profile_images/963 634838044577792/fU m7PbZa_normal.jpg | Not Protected | 12/16/2018 13:59 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| stubbsbiglesby | 392 | 14 | 0 | 1 | https://twitter.com/stubbsbiglesby | https://pbs.twimg.com/profile_images/732385499705409537/4IjcmnZg_normal.jpg | Not Protected | 8/6/2016 1:29 |
| SierraMorganti1 | 4641 | 1117 | 53 | 476 | https://twitter.com/SierraMorganti1 | https://pbs.twimg.com/profile_images/742745849470586880/gSmI5GFO_normal.jpg | Not Protected | 10/4/2018 19:01 |
| nts610 | 1171 | 31 | 0 | 134 | https://twitter.com/nts610 | https://pbs.twimg.com/profile_images/739834609513299968/OCknG_o1_normal.jpg | Not Protected | 6/20/2016 6:30 |
| devintoddish | 4923 | 1211 | 7 | 53455 | https://twitter.com/devintoddish | https://pbs.twimg.com/profile_images/928892673863442432/C4EcA8cJ_normal.jpg | Not Protected | 12/16/2018 16:04 |
| BLACKMESSIAH | 612 | 2127 | 41 | 5468 | https://twitter.com/BLACKMESSIAH | https://pbs.twimg.com/profile_images/1073081641206145024/4wfZ_-1a_normal.jpg | Not Protected | 12/17/2018 15:26 |
| tweety1166 | 1162 | 510 | 5 | 10503 | https://twitter.com/tweety1166 | https://pbs.twimg.com/profile_images/886603722721300480/ikav2DMf_normal.jpg | Not Protected | 12/14/2017 14:38 |
| CNNAnime | 189 | 57 | 2 | 683 | https://twitter.com/CNNAnime | https://pbs.twimg.com/profile_images/1054869724390191107/lhkWOvpp_normal.jpg | Not Protected | 12/17/2018 10:44 |
| puhoyhoy | 147 | 20 | 0 | 686 | https://twitter.com/puhoyhoy | https://pbs.twimg.com/profile_images/504492654554394625/5JscsCAd_normal.jpeg | Not Protected | 11/15/2018 23:03 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| Gholla20 | 1271 | 288 | 6 | 13345 | https://twitter.com/Gholla20 | https://pbs.twimg.com/profile_images/475065875360665600/N3w47370_normal.jpeg | Not Protected | 12/16/2018 21:14 |
| oldtimeycats | 165 | 202 | 9 | 116 | https://twitter.com/oldtimeycats | https://pbs.twimg.com/profile_images/2183134630/girl-cat_normal.jpg | Not Protected | 5/15/2018 19:52 |
| jasonrchestnut | 90 | 11 | 0 | 20 | https://twitter.com/jasonrchestnut | https://pbs.twimg.com/profile_images/696476214865850369/elYg_EfB_normal.jpg | Not Protected | 11/14/2018 0:44 |
| carapaceshell | 157 | 55 | 3 | 378 | https://twitter.com/carapaceshell | https://pbs.twimg.com/profile_images/67406775/me-tiger-1992025_normal.jpg | Not Protected | 12/17/2018 14:47 |
| Prof_HarryGarry | 67 | 1 | 0 | 1 | https://twitter.com/Prof_HarryGarry | https://pbs.twimg.com/profile_images/730428453233655809/-gHG-oLV_normal.jpg | Not Protected | 11/22/2016 21:38 |
| dealski | 1907 | 168 | 0 | 18098 | https://twitter.com/dealski | https://pbs.twimg.com/profile_images/887119077566799873/SwmMacgu_normal.jpg | Not Protected | 11/25/2018 14:53 |
| SitesWebworks | 526 | 39 | 0 | 35 | https://twitter.com/SitesWebworks | https://pbs.twimg.com/profile_images/2435143603/4kuu3w1mr0l7tfh7s4uf_normal.jpeg | Not Protected | 12/4/2018 4:23 |
| jaketen17 | 365 | 603 | 14 | 22900 | https://twitter.com/jaketen17 | https://pbs.twimg.com/profile_images/967235730274648064/x4O26THt_normal.jpg | Not Protected | 12/17/2018 5:45 |
| LeducGirl | 2081 | 179 | 0 | 978 | https://twitter.com/LeducGirl | https://pbs.twimg.com/profile_images/1029467358862233601/HiDWx7nb_normal.jpg | Not Protected | 12/16/2018 14:16 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| _undaunted_one_ | 108 | 77 | 1 | 2147 | https://twitter.com/_undaunted_one_ | https://pbs.twimg.com/profile_images/1060670218094198785/byGfLvZo_normal.jpg | Not Protected | 12/17/2018 3:48 |
| mma_war_wagon | 829 | 167 | 5 | 2206 | https://twitter.com/mma_war_wagon | https://pbs.twimg.com/profile_images/1073259533991075841/kwzepgnO_normal.jpg | Not Protected | 12/13/2018 16:57 |
| SunshineEmpire | 1344 | 1431 | 72 | 43098 | https://twitter.com/SunshineEmpire | https://pbs.twimg.com/profile_images/1063792503453827074/8wgoGXXm_normal.jpg | Not Protected | 12/15/2018 1:16 |
| whrjongo55 | 4871 | 2349 | 0 | 15826 | https://twitter.com/whrjongo55 | https://pbs.twimg.com/profile_images/1033341943978311682/IqXY2vkG_normal.jpg | Not Protected | 12/17/2018 16:14 |
| baraGodzilla | 64 | 77 | 2 | 296 | https://twitter.com/baraGodzilla | https://pbs.twimg.com/profile_images/828981437814693888/DuReSMI5_normal.jpg | Not Protected | 12/16/2018 20:12 |
| HotWheelsJason | 105 | 15 | 0 | 362 | https://twitter.com/HotWheelsJason | https://pbs.twimg.com/profile_images/1072304850262786051/5rEWUj66_normal.jpg | Not Protected | 12/17/2018 9:55 |
| wiz_mud | 515 | 1358 | 12 | 2273 | https://twitter.com/wiz_mud | https://pbs.twimg.com/profile_images/825398276413206528/7qcVFgHs_normal.jpg | Not Protected | 12/6/2018 3:40 |
| kalib97 | 48 | 25 | 0 | 43 | https://twitter.com/kalib97 | https://pbs.twimg.com/profile_images/955635797729955840/youPcJTU_normal.jpg | Not Protected | 11/30/2018 3:19 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| gaili | 484 | 239 | 7 | 12 | https://twitter.com/gaili | https://pbs.twimg.com/profile_images/247446073/gail111_normal.jpg | Not Protected | 12/16/2018 21:22 |
| omidafc | 2311 | 487 | 10 | 39725 | https://twitter.com/omidafc | https://pbs.twimg.com/profile_images/1074371566660714497/TcTP6wN__normal.jpg | Not Protected | 12/16/2018 17:37 |
| rosskarp | 264 | 77 | 1 | 18 | https://twitter.com/rosskarp | https://pbs.twimg.com/profile_images/609856930564186112/_UHB2S-F_normal.jpg | Not Protected | 9/25/2018 23:56 |
| TrampInPCola | 1371 | 419 | 11 | 10781 | https://twitter.com/TrampInPCola | https://pbs.twimg.com/profile_images/985967800052314114/GUMEjlo5_normal.jpg | Not Protected | 12/17/2018 11:20 |
| DanielB62349637 | 365 | 8 | 0 | 32 | https://twitter.com/DanielB62349637 | https://pbs.twimg.com/profile_images/995065863446454272/42aZ6i2f_normal.jpg | Not Protected | 12/14/2018 14:56 |
| bullhead00 | 38 | 2 | 2 | 211 | https://twitter.com/bullhead00 | https://pbs.twimg.com/profile_images/1009684307/cashfinger_normal.jpg | Not Protected | 12/9/2018 4:28 |
| CaldwellJake | 338 | 402 | 4 | 26862 | https://twitter.com/CaldwellJake | https://pbs.twimg.com/profile_images/1013936940666761217/8clb1E8G_normal.jpg | Not Protected | 12/16/2018 14:17 |
| Chance_dystopia | 1075 | 48 | 0 | 1093 | https://twitter.com/Chance_dystopia | https://pbs.twimg.com/profile_images/739897696501170176/JH8DH838_normal.jpg | Not Protected | 12/10/2018 4:12 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| adamjhall | 935 | 157 | 7 | 3422 | https://twitter.com/adamjhall | https://pbs.twimg.com/profile_images/1026212511056621568/HrSRp28f_normal.jpg | Not Protected | 12/15/2018 20:59 |
| oncenowagain | 157 | 3 | 0 | 149 | https://twitter.com/oncenowagain | https://pbs.twimg.com/profile_images/840056570713133061/Oy_AfQwq_normal.jpg | Not Protected | 12/11/2018 16:25 |
| pmnavs | 584 | 61 | 1 | 4469 | https://twitter.com/pmnavs | https://pbs.twimg.com/profile_images/992375154222292992/JjyQLO1N_normal.jpg | Not Protected | 12/17/2018 9:30 |
| AwwHellYeah | 408 | 139 | 1 | 7210 | https://twitter.com/AwwHellYeah | https://pbs.twimg.com/profile_images/739064527891927040/CtAqawgO_normal.jpg | Not Protected | 12/14/2018 22:25 |
| savannahdammit | 1797 | 821 | 39 | 20314 | https://twitter.com/savannahdammit | https://pbs.twimg.com/profile_images/740331429033172992/WrjWEdwF_normal.jpg | Not Protected | 12/16/2018 21:39 |
| govoluntears | 675 | 103 | 1 | 78757 | https://twitter.com/govoluntears | https://pbs.twimg.com/profile_images/528975401/Photo_12_normal.jpg | Not Protected | 12/16/2018 15:49 |
| Jennifer44040 | 2291 | 505 | 51 | 11303 | https://twitter.com/Jennifer44040 | https://pbs.twimg.com/profile_images/737317260285599745/6KkSGN4A_normal.jpg | Not Protected | 12/17/2018 6:25 |
| heckin_moron | 310 | 365 | 0 | 3456 | https://twitter.com/heckin_moron | https://pbs.twimg.com/profile_images/963489462662717440/R9hu_QfK_normal.jpg | Not Protected | 12/15/2018 2:18 |
| sup_tyson | 234 | 16 | 0 | 655 | https://twitter.com/sup_tyson | https://pbs.twimg.com/profile_images/1011702279232278530/pXO7mNdt_normal.jpg | Not Protected | 12/9/2018 17:19 |
| elizabetm1 | 4986 | 877 | 6 | 32026 | https://twitter.com/elizabetm1 | https://pbs.twimg.com/profile_images/999294872543625216/xZzCnOO5_normal.jpg | Not Protected | 12/17/2018 3:37 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| wayfaringKing | 103 | 14 | 0 | 318 | https://twitter.com/wayfaringKing | https://pbs.twimg.com/profile_images/9110007668/wking_normal.png | Not Protected | 7/5/2018 21:05 |
| HellyahhDota | 824 | 52 | 0 | 14704 | https://twitter.com/HellyahhDota | https://pbs.twimg.com/profile_images/3577079071/2b214e14eed950114007fb2e53984f1e_normal.jpeg | Not Protected | 10/9/2018 1:42 |
| LargeSonTzu | 476 | 40 | 0 | 23925 | https://twitter.com/LargeSonTzu | https://pbs.twimg.com/profile_images/915662787208024064/T_eweaFe_normal.jpg | Not Protected | 12/17/2018 14:57 |
| justynjames | 102 | 6 | 0 | 365 | https://twitter.com/justynjames | https://pbs.twimg.com/profile_images/519001508/12567542567 01_normal.gif | Not Protected | 9/19/2018 20:37 |
| SattP | 382 | 37 | 1 | 185 | https://twitter.com/SattP | https://pbs.twimg.com/profile_images/1586466549/image_normal.jpg | Not Protected | 12/12/2018 19:23 |
| zengonzo | 1448 | 232 | 0 | 114661 | https://twitter.com/zengonzo | https://pbs.twimg.com/profile_images/476343404511498240/CpEM-0Lz_normal.jpeg | Not Protected | 12/17/2018 16:05 |
| dylantees | 564 | 164 | 0 | 301 | https://twitter.com/dylantees | https://pbs.twimg.com/profile_images/1030555532346753027/2f_HXsSx_normal.jpg | Not Protected | 12/16/2018 2:42 |
| mitchalanpatti | 147 | 35 | 0 | 402 | https://twitter.com/mitchalanpatti | https://pbs.twimg.com/profile_images/783896340111757312/GaBulhvu_normal.jpg | Not Protected | 8/9/2018 21:29 |
| ClawwsandAwws | 575 | 124 | 1 | 12947 | https://twitter.com/ClawwsandAwws | https://pbs.twimg.com/profile_images/936747734689861633/8Q6Jkf7e_normal.jpg | Not Protected | 12/17/2018 7:34 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| mearn | 2272 | 2033 | 69 | 25581 | https://twitter.com/mearn | https://pbs.twimg.com/profile_images/794982966690717696/aMzsQGvh_normal.jpg | Not Protected | 12/17/2018 5:25 |
| worsethanhitler | 456 | 27 | 0 | 9620 | https://twitter.com/worsethanhitler | https://pbs.twimg.com/profile_images/1336143217/wthitler_normal.png | Not Protected | 12/14/2018 18:12 |
| Karen_Best | 301 | 115 | 6 | 1241 | https://twitter.com/Karen_Best | https://pbs.twimg.com/profile_images/2324802026/087m85zda1f4dbpilvfi_normal.jpeg | Not Protected | 10/25/2018 15:28 |
| RicochetD20 | 399 | 44 | 0 | 2553 | https://twitter.com/RicochetD20 | https://pbs.twimg.com/profile_images/1004522357262729217/YZkzSBPW_normal.jpg | Not Protected | 12/17/2018 14:24 |
| truncatedaddres | 21 | 0 | 0 | 7 | https://twitter.com/truncatedaddres | https://pbs.twimg.com/profile_images/825138943876272129/B4orGzjW_normal.jpg | Not Protected | 8/24/2017 23:15 |
| pineappleweave | 707 | 865 | 5 | 148884 | https://twitter.com/pineappleweave | https://pbs.twimg.com/profile_images/1030294290575122432/KYypU15H_normal.jpg | Not Protected | 12/17/2018 16:10 |
| mygirlspetty | 1046 | 194 | 0 | 36116 | https://twitter.com/mygirlspetty | https://pbs.twimg.com/profile_images/825806137052246017/lS9yoB4O_normal.jpg | Not Protected | 12/17/2018 15:44 |
| SyndicalMarxist | 70 | 21 | 0 | 30 | https://twitter.com/SyndicalMarxist | https://pbs.twimg.com/profile_images/758372972595912704/DJPW61dD_normal.jpg | Not Protected | 7/14/2018 15:34 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| floridalease | 347 | 149 | 0 | 8894 | https://twitter.com/floridalease | https://pbs.twimg.com/profile_images/1040997408728141826/VWqPkLAx_normal.jpg | Not Protected | 12/16/2018 1:18 |
| Inciting_Agent | 369 | 53 | 2 | 29628 | https://twitter.com/Inciting_Agent | https://pbs.twimg.com/profile_images/1046933266689863680/0n4wyLzK_normal.jpg | Not Protected | 12/17/2018 1:16 |
| MGoldsmith_UF | 951 | 29 | 6 | 5969 | https://twitter.com/MGoldsmith_UF | https://pbs.twimg.com/profile_images/3254737861/82c9a2a624c131b9e33c4a78266eb14e_normal.jpeg | Not Protected | 12/13/2018 20:45 |
| mbarring218 | 149 | 143 | 9 | 386 | https://twitter.com/mbarring218 | https://pbs.twimg.com/profile_images/1067831600195543040/3RtTWJ3A_normal.jpg | Not Protected | 12/17/2018 14:30 |
| Stephan83024499 | 339 | 6 | 0 | 0 | https://twitter.com/Stephan83024499 | https://pbs.twimg.com/profile_images/791113906546679808/bTLg3KT-_normal.jpg | Not Protected | |
| nickdaly_ | 753 | 152 | 0 | 21272 | https://twitter.com/nickdaly_ | https://pbs.twimg.com/profile_images/1039371997724196864/o6PgUy8S_normal.jpg | Not Protected | 11/19/2018 23:46 |
| jerktweets | 462 | 224 | 4 | 61 | https://twitter.com/jerktweets | https://pbs.twimg.com/profile_images/277231245/berserk_normal.jpg | Not Protected | 12/16/2018 3:09 |
| TiredTeacher501 | 243 | 45 | 0 | 568 | https://twitter.com/TiredTeacher501 | https://pbs.twimg.com/profile_images/378800000167407113/60aedaf0810b0abc28e8365a0eac4245_normal.jpeg | Not Protected | 12/15/2018 22:17 |
| cahson | 1097 | 174 | 1 | 11628 | https://twitter.com/cahson | https://pbs.twimg.com/profile_images/2764494971/3ce8a586ae3d6cbbaefbd4b122da544a_normal.jpeg | Not Protected | 12/17/2018 15:14 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| misterpostsman | 1672 | 476 | 7 | 57903 | https://twitter.com/misterpostsman | https://pbs.twimg.com/profile_images/1048184160806944768/eyVuo_sL_normal.jpg | Not Protected | 12/17/2018 5:01 |
| PepsisNotOk | 1083 | 215 | 2 | 112256 | https://twitter.com/PepsisNotOk | https://pbs.twimg.com/profile_images/82366800914750259 2/SHKtnBL5_normal.jpg | Not Protected | 12/17/2018 16:07 |
| ErikExhumed | 1740 | 65 | 0 | 9379 | https://twitter.com/ErikExhumed | https://pbs.twimg.com/profile_images/3303942098/254c2f0871a8aefdd04dc5e30fe3e0a2_normal.jpeg | Not Protected | 11/8/2017 16:57 |
| HeavenAfterlife | 1871 | 174 | 3 | 0 | https://twitter.com/HeavenAfterlife | https://pbs.twimg.com/profile_images/575724658793676801/qODls0-l_normal.jpg | Not Protected | 5/4/2015 16:35 |
| desert_mimi | 636 | 98 | 2 | 594 | https://twitter.com/desert_mimi | https://pbs.twimg.com/profile_images/1039930018875539456/ecwlXauB_normal.jpg | Not Protected | 12/16/2018 21:38 |
| UmphNole | 824 | 186 | 0 | 5715 | https://twitter.com/UmphNole | https://pbs.twimg.com/profile_images/1049853089983942656/JRU9fn64_normal.jpg | Not Protected | 12/16/2018 1:28 |
| alxndrmo | 2934 | 867 | 7 | 11569 | https://twitter.com/alxndrmo | https://pbs.twimg.com/profile_images/1042937749874135040/aKrTwAaf_normal.jpg | Not Protected | 12/17/2018 4:01 |
| ericjac52928467 | 609 | 66 | 0 | 207 | https://twitter.com/ericjac52928467 | https://pbs.twimg.com/profile_images/974001910322728961/8Mq_lNjM_normal.jpg | Not Protected | 10/19/2018 13:55 |
| J2FcM | 26 | 24 | 0 | 6 | https://twitter.com/J2FcM | https://pbs.twimg.com/profile_images/749065829/SunsetDesktop1_normal.JPG | Not Protected | 11/3/2018 3:23 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| MiliaMiliarox | 2519 | 571 | 3 | 53084 | https://twitter.com/MiliaMiliarox | https://pbs.twimg.com/profile_images/1069296461022674944/Mf11AP5H_normal.jpg | Not Protected | 12/17/2018 16:16 |
| HCJustinn | 534 | 14629 | 60 | 28086 | https://twitter.com/HCJustinn | https://pbs.twimg.com/profile_images/924822913408053249/ijYAFz0W_normal.jpg | Not Protected | 12/17/2018 7:16 |
| ospinal12 | 4839 | 540 | 1 | 9 | https://twitter.com/ospinal12 | https://pbs.twimg.com/profile_images/909737112936820736/1AkRV1tL_normal.jpg | Not Protected | 10/10/2017 23:23 |
| fightinbob | 185 | 492 | 13 | 134 | https://twitter.com/fightinbob | https://pbs.twimg.com/profile_images/2281626744/i37dj9rvhzyd5pq3r669_normal.png | Not Protected | 9/2/2018 21:10 |
| starwarsbetamax | 394 | 849 | 7 | 1531 | https://twitter.com/starwarsbetamax | https://pbs.twimg.com/profile_images/1069757561136545792/0DNZ737r_normal.jpg | Not Protected | 12/15/2018 13:17 |
| ClarkJamesRhiel | 437 | 309 | 2 | 21566 | https://twitter.com/ClarkJamesRhiel | https://pbs.twimg.com/profile_images/988579611712909312/CFBCu3dL_normal.jpg | Not Protected | 12/15/2018 14:38 |
| itsallrealative | 29 | 3 | 0 | 0 | https://twitter.com/itsallrealative | https://pbs.twimg.com/profile_images/1062527693697269762/y22ct-88_normal.jpg | Not Protected | 11/14/2018 4:59 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| FMan724 | 229 | 8 | 0 | 322 | https://twitter.com/FMan724 | https://pbs.twimg.com/profile_images/1068202437956165632/Sakpyk Sk_normal.jpg | Not Protected | 12/17/2018 3:52 |
| sophrosynat | 308 | 41 | 0 | 233 | https://twitter.com/sophrosynat | https://pbs.twimg.com/profile_images/9472269808910336/713ae2kB_normal.jpg | Not Protected | 11/30/2018 14:41 |
| dlphd2 | 58 | 29 | 0 | 3541 | https://twitter.com/dlphd2 | https://pbs.twimg.com/profile_images/1068350075233366912/BR3rJI17_normal.jpg | Not Protected | 12/17/2018 1:56 |
| evosketches | 699 | 293 | 4 | 23278 | https://twitter.com/evosketches | https://pbs.twimg.com/profile_images/1067810584903802885/LaUdpXuF_normal.jpg | Not Protected | 12/17/2018 13:25 |
| zedicus19 | 31 | 3 | 0 | 13 | https://twitter.com/zedicus19 | https://pbs.twimg.com/profile_images/1064571043539501056/d0KCjeFj_normal.jpg | Not Protected | 11/27/2018 18:26 |
| Fletward | 44 | 0 | 0 | 37 | https://twitter.com/Fletward | https://pbs.twimg.com/profile_images/1064528192139083778/ny-aB5MH_normal.jpg | Not Protected | 12/1/2018 15:14 |
| rileyscarlettTV | 1632 | 6068 | 28 | 33397 | https://twitter.com/rileyscarlettTV | https://pbs.twimg.com/profile_images/1032834474009092480/OO7vgX6_normal.jpg | Not Protected | 12/16/2018 23:19 |
| thegoose95 | 159 | 10 | 0 | 842 | https://twitter.com/thegoose95 | https://pbs.twimg.com/profile_images/956390964423282689/gh2N4Qwr_normal.jpg | Not Protected | 11/23/2018 15:47 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| bulerias128 | 1596 | 107 | 0 | 7054 | https://twitter.com/bulerias128 | https://pbs.twimg.com/profile_images/1048604911594684424/Y6LXfogA_normal.jpg | Not Protected | 12/17/2018 6:26 |
| DSnopismylife | 191 | 24 | 0 | 71 | https://twitter.com/DSnopismylife | https://pbs.twimg.com/profile_images/879588405973331969/kkV1dHRw_normal.jpg | Not Protected | 11/9/2018 3:33 |
| governorFL | 135 | 8 | 0 | 614 | https://twitter.com/governorFL | https://pbs.twimg.com/profile_images/1071407751924981760/kfsPl8w2_normal.jpg | Not Protected | 12/17/2018 3:28 |
| BRamos0289 | 1604 | 255 | 1 | 342 | https://twitter.com/BRamos0289 | https://pbs.twimg.com/profile_images/1043638126743310338/KbCHDEM9_normal.jpg | Not Protected | 12/17/2018 16:10 |
| DragoniteIrl | 299 | 34 | 1 | 2515 | https://twitter.com/DragoniteIrl | https://pbs.twimg.com/profile_images/1070375049012670465/KZKz3C-Z_normal.jpg | Not Protected | 12/12/2018 22:35 |
| unrulybabs | 291 | 1190 | 5 | 11638 | https://twitter.com/unrulybabs | https://pbs.twimg.com/profile_images/1005674955055525888/hrlmg4xP_normal.jpg | Not Protected | 12/17/2018 4:15 |
| GLobbyist | 293 | 10 | 0 | 465 | https://twitter.com/GLobbyist | https://pbs.twimg.com/profile_images/1046529116411973633/jPy_TPjW_normal.jpg | Not Protected | 12/17/2018 4:11 |
| pageus00 | 451 | 40 | 0 | 604 | https://twitter.com/pageus00 | https://pbs.twimg.com/profile_images/975445308921581568/hY3vH7gJ_normal.jpg | Not Protected | 11/22/2018 21:29 |

| Username | Following Count | Followers Count | Lists Count | Likes Count | Profile URL | Profile Picture URL | Protected or Not Protected | Last Tweet Date (UTC) |
|---|---|---|---|---|---|---|---|---|
| Ramona2uimby | 788 | 640 | 1 | 19620 | https://twitter.com/Ramona2uimby | https://pbs.twimg.com/profile_images/1000873821765763074/mLgZxWma_normal.jpg | Not Protected | 12/13/2018 18:00 |
| GyroSuper | 257 | 6 | 0 | 92 | https://twitter.com/GyroSuper | https://pbs.twimg.com/profile_images/930562177358028800/vFkpDicK_normal.jpg | Not Protected | 11/15/2017 1:30 |
| AnnaLisaJam1 | 261 | 24 | 0 | 211 | https://twitter.com/AnnaLisaJam1 | https://pbs.twimg.com/profile_images/1031087117487820800/GKljghDD_normal.jpg | Not Protected | 11/13/2018 20:16 |
| chuckeythebear | 116 | 34 | 0 | 19697 | https://twitter.com/chuckeythebear | https://pbs.twimg.com/profile_images/824412891868717056/jd5tkpgx_normal.jpg | Not Protected | 12/12/2018 0:17 |
| BenShapiro54 | 53 | 4 | 0 | 53 | https://twitter.com/BenShapiro54 | https://pbs.twimg.com/profile_images/1030336749803790337/jZslloE6_normal.jpg | Not Protected | 11/24/2018 22:54 |
| la_viuda_negra5 | 605 | 30 | 0 | 618 | https://twitter.com/la_viuda_negra5 | https://pbs.twimg.com/profile_images/1024060902449053697/wJ5uxfmb_normal.jpg | Not Protected | 10/12/2018 1:26 |

# EXHIBIT B

*to Declaration of Erik Zimmerman*





**Jamin**
@jamin0

Florida, USA
Joined April 2009

Tweets & replies   Media

Jamin @jamin0 · 18h
Replying to @friend_feline @ananavarro
And steve cortez is 100% full of crap... so it all evens out.

Jamin @jamin0 · 18h
Replying to @z230778
steve cortes is so full of shit. He makes the even the good parts of the Republican party look terrible.

Jamin @jamin0 · 19h
Replying to @Susan_Hennessey
I was thinking the same thing.

Jamin @jamin0 · 19h
Replying to @unknownplayer03
I think the game will still be boring af.

Jamin @jamin0 · Jan 9
The @USCG must feel humiliated.

The Washington Post @washingtonpost
Coast Guard families told they can have garage sales to cope with government shutdown wapo.st/2CZ9S7Q

Jamin @jamin0 · Jan 9
Replying to @CNNPolitics
Burn!!









Home Moments Notifications Messages Search Twitter Tweet

Tweets 4,170 | Following 999 | Followers 1,021 | Likes 18K | Follow

## keith chaput
@keithchaput

host of Appeal to Reason. @CentralFLDSA. was at @tarfureport

Ocala, FL

itunes.apple.com/us/podcast/app...

Joined September 2012

Tweet to Message

545 Photos and videos

**Tweets** Tweets & replies Media

Pinned Tweet

**keith chaput** @keithchaput · 17 Jul 2018
Ep. 2 Still Cant Breathe Feat. @mtaibbi Now available on SoundCloud:

5 17

**keith chaput** @keithchaput · 6h
That's hilarious. Centrist Dems don't care about anything enough to fight this hard. They rather compromise and incrementally destroy the earth.

> **Neera Tanden** @neeratanden
> Tbh Yes. twitter.com/hotairblog/sta...

keith chaput Retweeted

**Rev. Dr. Barber** @RevDrBarber · Jan 10
To those who say, "Trump should give DACA, Pelosi should do the wall," we must say a clear, "No." The wall isn't negotiable b/c it's based on lies, racism & white nationalism. It's like saying "White Only" signs were OK as long as Black folks got clean restrooms.

477 8.4K 23K

**keith chaput** @keithchaput · Jan 9
Shoutout to all the neolibs who call never trumpers your allies.

Palin was in office for 12 yrs & a VP nom when she said Obama wasnt born here or couldn't name a newspaper.

@AOC has been in office for 10 min and would run policy circles around every conservative rep.

🏠 Home    💬 Moments    🔔 Notifications    ✉ Messages    🐦         🔍 Search Twitter                    👤        Tweet

| Tweets | Following | Followers | Likes |
|--------|-----------|-----------|-------|
| **9,260** | 224 | 245 | 48.8K |

Follow   ⋮

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗**
@Malevolent_USB

Ideological coherence | (((He/Him))) | Queer | Free 🇵🇸 | Black lives matter | Delete Gamers | KonMari stan

📍 The Worst State of Florida
📅 Joined October 2017
🎂 Born 1996

Tweet to          Message

📷 **698 Photos and videos**

  
  

**Tweets**    **Tweets & replies**    **Media**

📌 Pinned Tweet
**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 16 Oct 2018          ⌄
When I die, I want it to say on my tombstone:

"He had no respect for the law"

💬 1          🔁 3          14          ✉

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 19h          ⌄
Sounds like a good way to ignore the existential crises that are climate change, bigotry, and wealth inequality.



**Medium** ✔ @Medium
As a people, we tend to focus on the negative, when in actuality life is better now than it's ever been. So why the pessimism, and what does the future look like if we continue down this path? Harvard cognitive scientist Steven Pinker weighs in. read.medium.com/6yHJ7j2

💬          🔁          1          ✉

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 22h          ⌄
If this is what pretty basic social democracy does to them, imagine how they would respond to an actual socialist.

💬          🔁          3          ✉

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 22h          ⌄
Centrists struggle to explain why sexist racist Bernie bros like AOC is hilarious.

Some of them straight up deny that they do

Some of them claim it's becuase "she's fuckable" (their words not mine)

She is destroying their brains and I'm here for it.

💬 1          🔁          3          ✉

Show this thread



🏠 Home     ⚡ Moments     🔔 Notifications     ✉ Messages     🐦          Search Twitter 🔍          👤     Tweet

💬          ⟲

**Malevolent Gamer Deleter** @Malevolent_USB · 20 Oct 2018          ⌄

Fuckin libs can't just qt this and say "lol" instead they go off digging up tweets where he doesn't capitalist country like...

Oh wow, you've won by pointing out that Trump isn't consistent, nobody has ever done that before! Surely this will defeat Trump!

> **Donald J. Trump** ✔ @realDonaldTrump
> When referring to the USA, I will always capitalize the word Country!

💬          ⟲          4          ✉

**Malevolent Gamer Deleter** @Malevolent_USB · 19 Oct 2018          ⌄

Just heard @ggreenwald interview the VP candidate of Haddad, Manuela d'Ávila, and holy shit.

Bolsonaro is horrific but I have to say I came out of listening to that interview completely understanding why he's doing well.

💬          ⟲          ✉

⟲ Malevolent Gamer Deleter Retweeted

**nephew uncle joint facebook account** ✔ @ByYourLogic · 19 Oct 2018          ⌄
my experience in battle royales has moderated my stance on this. many elections are rife with RNG and everyone deserves as many tries as they need to show they're good at the game

> **The Hill** ✔ @thehill
> Clinton aide: Chances "not zero" Hillary will run for president again hill.cm/SCa5KlB

💬 43          ⟲ 177          2.3K          ✉

⟲ Malevolent Gamer Deleter Retweeted

**Will    Menaker** ✔ @willmenaker · 16 Oct 2018          ⌄
Rat-faced baby-killer and Trump PR homunculus, Jason Miller, is suing my girlfriend for $100 million, cool!

**Jason Miller files $100M defamation suit against Gizmodo Media Group**
The Splinter story reported on allegations made by Delgado in a Florida



Home Moments Notifications Messages Search Twitter Tweet

107 141 1.8K

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 18 Oct 2018
I know these might seem like small things in the grand scheme of things, but it tells me I can't trust her, because while she might stand against the most cartoonishly evil positions of republicans, when it comes down to it, she'll side with her corporate owners.

Show this thread

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 18 Oct 2018
Fucking none of it is about how she fought to defend them, siding with republicans against her fellow Dems!

Fucking none of it is about how she voted to scale down GA's state college tuition assistance program!

1

Show this thread

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 18 Oct 2018
Literally almost all the criticism of her is just right wingers with some bullshit about her having credit card debt.

Fucking NONE of it is about her being in bed with the shadiest elements of the finance industry (payday loans and other unscrupulous lenders).

1

Show this thread

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 18 Oct 2018
I'm so sick of the utterly fucking softball coverage Stacey Abrams has been getting.

1

Show this thread

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 18 Oct 2018
Really tough decision I've got here which 3rd party candidate for GA Governor to vote for.

1

Show this thread

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 18 Oct 2018
lmao I'm not an expert in civil law but I don't think you can sue for defamation for name calling

> **Gideon Resnick** @GideonResnick
> FREE WILL MENAKER thedailybeast.com/ex-trump-advis...
> Show this thread

1

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 Retweeted
𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 @Malevolent_USB · 17 Oct 2018
.@nytimes why does your writer and their editor get away with presenting a

🏠 Home    ⚡ Moments    🔔 Notifications    ✉ Messages    🐦         🔍 Search Twitter         👤    Tweet



💬 1    🔁 2         6    ✉

Show this thread

🔁 **Malevolent Gamer Deleter** Retweeted

**Nathan Bernard** ✔ @nathanTbernard · 17 Oct 2018                    ⌄
Here is Gavin McInnes explaining his white supremacist gang, the Proud Boys.
This is who NY Times called a "far-right provocateur" today. McInnes glorifies
violence, calls for bloodshed often.

👤 **Vic Berger IV**

💬 113    🔁 538         951    ✉

Show this thread

**Malevolent Gamer Deleter** @Malevolent_USB · 17 Oct 2018              ⌄
This is the person @alanfeuer called a "provocateur"

┌─────────────────────────────────────────────┐
│  [2:20]    **Nathan Bernard** ✔ @nathanTbernard      │
│            Here is Gavin McInnes explaining his       │
│            white supremacist gang, the Proud         │
│            Boys. This is who NY Times called a "far-  │
│            right provocateur" today. McInnes         │
│            glorifies violence, calls for bloodshed.   │
│                                                       │
│            Show this thread                           │
└─────────────────────────────────────────────┘

💬         🔁         3    ✉

Show this thread

🔁 **Malevolent Gamer Deleter** Retweeted

Malevolent Gamer Deleter (@Malevolent_USB) / Twitter

🏠 Home   ⚡ Moments   🔔 Notifications   ✉ Messages   🐦   | Search Twitter   🔍 |   Tweet

Provisional ballots are almost never counted.

Something being "required by law" doesn't mean shit when said law isn't in the interests of the ruling class.

> **Hayley Huge** @HayleyH1018
> If you are turned away at the polls, remember the magic words: "give me a provisional ballot with a receipt as required by law"

💬 1    🔁 1         1    ✉

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 17 Oct 2018          ⌄
Like what's the tipping point where these people look at these institutions and even begin to question the power they hold over us?

💬         🔁              ✉

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 17 Oct 2018          ⌄
I'm sorry if I'm being angry about this it's just so fucking frustrating seeing liberals cling to legalism fucking still.

💬 1    🔁         1    ✉

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 17 Oct 2018          ⌄
I bet these people also think "am I being detained?" are magic words too which force cops to give a shit about your theoretical legal rights.

> **Hayley Huge** @HayleyH1018
> If you are turned away at the polls, remember the magic words: "give me a provisional ballot with a receipt as required by law"

💬 1    🔁         1    ✉

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 17 Oct 2018          ⌄
So tired of liberals thinking the law is going to protect them against political power.

No. You have to organize to grow your own political power.

I'd hoped the Kavanaugh fiasco would have helped them figure out that the law, whether it be the courts or the FBI, won't save us.

💬         🔁         1    ✉

Show this thread

🔁 **𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** Retweeted
**David Klion** ✔ @DavidKlion · 16 Oct 2018          ⌄
The year is 2020. The Senate, which has exactly 50 Republicans, has just confirmed Trump's nominee to fill Justice Ginsburg's vacant seat, Mohammed Bin Salman. Chuck Schumer DESTROYS the Republicans by pointing out that they are hypocritical for doing this in an election year.

> **The Associated Press** ✔ @AP



Home Moments Notifications Messages Search Twitter Tweet

7 56 535

**Malevolent Gamer Deleter** @Malevolent_USB · 16 Oct 2018
Christianity is just polytheism with extra steps

**Malevolent Gamer Deleter** @Malevolent_USB · 16 Oct 2018
Me when I look at the danger institutional power poses to everyday people:

While I still consider myself a marxist, I think the anarchist tendency to be intensely critical of power and authority is necessary.

Me when I just heard Bill Maher talk:

☭☭ BRING OUT THE TANKS ☭☭

1 3

**Malevolent Gamer Deleter** @Malevolent_USB · 16 Oct 2018
This is so hilarious in a surreal way

BEIRUT, Lebanon — The Trump administration pushed back on Tuesday against rising condemnation of Saudi Arabia and showed support for its crown prince, who has been linked to the disappearance and possible murder of a leading dissident journalist inside a Saudi consulate in Turkey.

In his strongest language to date over the missing journalist, Mr. Trump said in an interview with The Associated Press: "Here we go again with you're guilty until proven innocent."

1

**Malevolent Gamer Deleter** @Malevolent_USB · 16 Oct 2018
prompted by this article

**21-year-old who created powerful RAT software sentenced to 30 mon…**
DOJ says Colton Grubbs "has no respect for the law."
arstechnica.com

Show this thread

Malevolent Gamer Deleter Retweeted
**Mahmoud Ahmadinejad** @Ahmadinejad1956 · 15 Oct 2018
One of the main objectives of the #BlackPantherParty was feeding the hungry; which did not sit well with the #UnitedStatesGovernment

🏠 Home　⚡ Moments　🔔 Notifications　✉ Messages　🐦　Search Twitter 🔍　👤　Tweet



" It's time to fight back that's what Huey said. Two shots in the dark, now Huey's dead"

💬 524　🔁 3.3K　8.6K　✉

**Malevolent Gamer Deleter** @Malevolent_USB · 16 Oct 2018
Gotta say, it's really not great for Wayland that the only time I am reminded of its existence is when I encounter regressions in the systems which have switched over to it.

💬　🔁　✉

🔁 Malevolent Gamer Deleter Retweeted
**Media Matters** ✔ @mmfa · 15 Oct 2018
Proud Boys founder Gavin McInnes: "I have a lot of support in the NYPD and I very much appreciate that" mm4a.org/4SV

💬 179　🔁 804　646　✉

**Malevolent Gamer Deleter** @Malevolent_USB · 15 Oct 2018
The Detail, depth, and choice can wait.

Let your workers go home to their families instead of working 100 hour weeks.

**Rockstar Games** ✔ @RockstarGames
Detail, depth and choice define every aspect of Red Dead Redemption 2 and weapons are no exception.

For much more about the weaponry of Red Dead...

💬　🔁　2　✉

🔁 Malevolent Gamer Deleter Retweeted
**New York City Antifa** @NYCAntifa · 14 Oct 2018
Let's have some fun & play #DoxxAllYourBoys shall we? Here are most of the Proud Boys who posed for a group pic after mob beating 3 people while yelling homophobic slurs. They'd just come from Gavin's murder reenactment. Check out this archive for details. archive.is/cKQz5

🏠 Home    ⚡ Moments    🔔 Notifications    ✉ Messages    🐦    [ Search Twitter            🔍 ]    👤    Tweet



Dannis Davila ●
David Kuriakose ●
Erik Dupuy ●
Irvin Antillon ●
Joe Bola ●
Johnny Kinsman ●
Matthew Mark Meyer ●
Maxwell Hare ●
Simon L. Greenwood ●

💬 267        ⟲ 3.5K        ♡ 5.0K        ✉

Show this thread

⟲ Malevolent Gamer Deleter Retweeted

**TimeCubeEXE** @TimeCubeEXE · 15 Oct 2018                                    ⌄
Educators are  evil bastards who fear Time Cube debate.

💬 1        ⟲ 7        ♡ 24        ✉

⟲ Malevolent Gamer Deleter Retweeted

**z** @yubingloss · 13 Oct 2018                                    ⌄
you ever wake up alive to flex on xxxtentacion

💬 85        ⟲ 5.2K        ♡ 24K        ✉

Show this thread

⟲ Malevolent Gamer Deleter Retweeted

**Alexandra Erin** @alexandraerin · 13 Oct 2018                                    ⌄
If you think cops deserve respect because their job is dangerous, I have some
news about sex workers that'll blow your mind.

💬 47        ⟲ 3.2K        ♡ 11K        ✉

⟲ Malevolent Gamer Deleter Retweeted

**José** @magickmanUTSA · 13 Oct 2018                                    ⌄
Replying to @shaun_jen
From Umberto Eco's 14 common features of fascism

> 8.  *The enemy is both strong and weak. "By a continuous shifting of rhetorical focus, the enemies are at the same time too strong and too weak."*

💬 1        ⟲ 41        ♡ 398        ✉

⟲ Malevolent Gamer Deleter Retweeted

**yeet foxes** @uhshanti · 12 Oct 2018                                    ⌄
this is disgusting. Darius McCollum is going to be locked up for the rest of his life
with actually violent offenders for being a neuroatypical man who loves trains.

please throw some money at @freedariusnow: freedariusnow.com/darius-
mccollu...

**Andrew J. Hawkins** ☑ @andyjayhawk

🏠 Home    ⚡ Moments    🔔 Notifications    ✉ Messages    🐦    Search Twitter    Tweet

"dangerously mentally ill"?? This is so fucked up ...

Show this thread

💬 8    🔁 258    412    ✉

Show this thread

🔁 Malevolent Gamer Deleter Retweeted

**Malevolent Gamer Deleter** @Malevolent_USB · 12 Oct 2018

Replying to @HazelMonforton



💬 1    🔁 1    1    ✉

🔁 Malevolent Gamer Deleter Retweeted

**White Hot Harlots** @whitehotharlots · 11 Oct 2018

Replying to @BethLynch2020

SHE COULDN'T CONVICT ROBERT DERST.

Her whole con, the con shared by every other PoS prosecutor in this country, is tossing helpless poor people in cages and absolutely shitting the bed whenever they attempt to make a rich person follow the rule of law.

💬    🔁 4    20    ✉

**Malevolent Gamer Deleter** @Malevolent_USB · 11 Oct 2018

My sister and I are explaining who Gritty is and that he's left wing to our mother in our family group text.

💬    🔁    1    ✉

**Malevolent Gamer Deleter** @Malevolent_USB · 11 Oct 2018

The aesthetic and lifestyle shit is all cool but I just really am not a fan of the music.

💬 1    🔁    4    ✉

Show this thread









Home Moments Notifications Messages Search Twitter Tweet

Hi, I'm Mal, and I'm a leftist who doesn't like punk rock.

2 4

Show this thread

Malevolent Gamer Deleter Retweeted

**Bryan** @MurderBryan · 10 Oct 2018

Can't believe trump is making the troops do this. Bring back Obama

This media may contain sensitive material. Your media settings are configured to warn you when media may be sensitive. **View**

15 161 1.7K

**Malevolent Gamer Deleter** @Malevolent_USB · 10 Oct 2018

Hot take: Soviet Aesthetic is trash but not everything the Soviets did was trash

1

Malevolent Gamer Deleter Retweeted

**demon/dark/bouncing souls** @bombsfall · 10 Oct 2018

whole lot of dead and traumatized veterans and also all the much larger number of brown people in afghanistan and iraq that got murdered due directly to the bush administration but whatevs you do you biden

**National Constitution Center** @ConstitutionCtr

BREAKING: Former VP @joebiden will present this year's #LibertyMedal award to former President George W. Bush and former First Lady @laurawbush for their commitment to veterans....

17 226 744

Show this thread

**Malevolent Gamer Deleter** @Malevolent_USB · 9 Oct 2018

Good praxis twitter.com/bluelivesmtr/s...

This Tweet is unavailable.

**Malevolent Gamer Deleter** @Malevolent_USB · 9 Oct 2018

Please don't judge my choice to massacre large numbers of racists in my video games.

I swear #ImNotACop

**Estradiol Warrior** @GoodWitchLeigh

my biggest problem with Skyrim is that the civil war storyline forces you to choose between being a Cop and being a Huge Racist

2

**Malevolent Gamer Deleter** @Malevolent_USB · 9 Oct 2018

"don't be evil"

**Ryan Gallagher** @rj_gallagher

NEW: We got a leaked transcript of Google's search engine chief Ben Gomes

Show this thread

Malevolent Gamer Deleter Retweeted

**Glenn Greenwald** @ggreenwald · 9 Oct 2018

The reason NYT calls her "moderate" is because she affirms all of the standard pro-war, pro-imperial orthodoxies that are bipartisan consensus in Washington. That's why @BillKristol reveres her. She was a Tea Party candidate, but "moderate" means: loves US wars & hegemony.

> **The New York Times** @nytimes
> Breaking News: Nikki Haley, ambassador to the United Nations, has resigned, leaving the administration with one less moderate Republican voice nyti.ms/2PpgPmo

54 574 1.6K

Malevolent Gamer Deleter Retweeted

**Pieter Hanson** @Thatwasmymom · 8 Oct 2018

That was my Mom. Sometimes the people we love do things that hurt us without realizing it. Let's turn this around. I respect and #BelieveWomen . I never have and never will support #HimToo . I'm a proud Navy vet, Cat Dad and Ally. Also, Twitter, your meme game is on point.

3.7K 29K 171K

**Malevolent Gamer Deleter** @Malevolent_USB · 8 Oct 2018

Racist? Yeah I'm

Really
Angry
Cause
Israel is

Home Moments Notifications Messages Search Twitter Tweet

2

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 Retweeted

**Respectable Lawyer** @RespectableLaw · 8 Oct 2018

The two genders.

24 170 1.2K

Show this thread

𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯 Retweeted

**punished ‘venom’ dan** @Standard_Tweets · 8 Oct 2018

This is MY son. He graduated #1 in boot camp. He was awarded the USO award. He was #1 in A school. He is a gentleman who respects women. He won't go on solo dates due to the current climate of false sexual accusations by radical feminists with an axe to grind. I VOTE. #HimToo

64 84 1.5K

**𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯** @Malevolent_USB · 8 Oct 2018

modern web design can eat my ass,

especially when I'm using wifi in a crowded area getting a drip feed of bandwidth

1 1

**𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯** @Malevolent_USB · 7 Oct 2018

I try to veer away from attacking right wingers like "they don't have friends" or "they're losers" and "wow, you must be fun at parties" cause I often think most of those are applicable to me lol

2 2

**𝔐𝔞𝔩𝔢𝔳𝔬𝔩𝔢𝔫𝔱 𝔊𝔞𝔪𝔢𝔯 𝔇𝔢𝔩𝔢𝔱𝔢𝔯** @Malevolent_USB · 7 Oct 2018

Taft wouldn't play favourites with one of TR's buddies.

TR is the quintessential spoiled rich asshole, his "exploits" should be viewed the same as the Trump kids hunting elephants.

💬 1        ⟲        1        ✉️

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 7 Oct 2018        ⌄
The lionization of Teddy Roosevelt is disgusting.

He was the scion of an aristocratic family who went off adventuring and murdering brown people and then eventually got his rightful place as president, fucked over more brown ppl, and then threw a fit when Taft didn't step aside.

💬 1        ⟲        3        ✉️

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 7 Oct 2018        ⌄
I'm no defender of the Democratic party, and honestly I'm still debating just straight up not voting this midterm, but holy shit please don't do this.

💬        ⟲        2        ✉️

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 7 Oct 2018        ⌄
This is your brain on accelerationism.

> **S. Khan** ✔ @SameeraKhan
> I wasn't planning on voting this November but I love seeing the Democrats squirm. So as a leftist, I'm going to vote Republican down the line. The sooner we see the destruction of the Democratic Party, the better. #Accelerate

💬 1        ⟲        1        ✉️

Show this thread

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 7 Oct 2018        ⌄
I stand with #Khabib

no I don't know the context or background why do you ask

💬        ⟲        ✉️

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 6 Oct 2018        ⌄
sudo dnf update --refresh

💬        ⟲        ✉️

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 6 Oct 2018        ⌄
Sometimes I get this weird feeling that maybe electoralism can result in some positive things.

This feeling is always immediately seized by Democratic politicians and smash on the floor.

💬        ⟲        2        ✉️

**𝕸𝖆𝖑𝖊𝖛𝖔𝖑𝖊𝖓𝖙 𝕲𝖆𝖒𝖊𝖗 𝕯𝖊𝖑𝖊𝖙𝖊𝖗** @Malevolent_USB · 6 Oct 2018        ⌄
Things that deserve respect & reverence:

🏠 Home    ⚡ Moments    🔔 Notifications    ✉️ Messages    🐦    [Search Twitter 🔍]    👤    Tweet

fortnite streamers

not any politician past present or future ever ever ever

> **Alexandra Jaffe** ✔️ @ajjaffe
> No one should treat a senator like this, regardless of the vote. It's a position that should still receive some respect & reverence.
> twitter.com/almostjingo/st...

💬     🔁                ✉️

🐉 **Malevolent Gamer Deleter** @Malevolent_USB · 6 Oct 2018    ⌄
🤔



💬     🔁                ✉️

### Trends for you ·
Change

**#FridayFeeling**
79.1K Tweets

**Brayden**
1,633 Tweets

**mrazek**

**#NationalMilkDay**
3,374 Tweets

**#FridayThoughts**
27.1K Tweets

**#FridayMotivation**
29.7K Tweets

**Dowell Loggains**

**#CARvsTBL**
1,418 Tweets

**Darren Rizzi**

**#TBLightning**

© 2019 Twitter   About
Help Center   Terms
Privacy policy   Cookies
Ads info