UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO. 1:18-cv-24227-CMA

JASON MILLER,

      Plaintiff,

      v.

GIZMODO MEDIA GROUP, LLC,
a Delaware Corporation, KATHERINE
KRUEGER, individually, and
WILL MENAKER, individually,

      Defendants.

_____/

### PLAINTIFF'S MOTION FOR LEAVE TO SUPPLEMENT EXPERT DISCLOSURE AND OPPOSITION TO DEFENDANTS'  MOTION TO EXCLUDE EXPERT OPINIONS OF CRAIG KRONENBERGER

Plaintiff, Jason Miller ("Miller"), by counsel and pursuant to Federal Rules of Civil Procedure 16(b)(4) and 26(e)(2), and Local Rule 7.1(c), respectfully requests leave of Court to supplement his Rule 26(a)(2)(B) expert disclosure and his Response in Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger ("Kronenberger") [Doc. 173] (the "Opposition"), as well as leave to permit Gizmodo Defendants to re-depose Kronenberger, if they so choose, after the discovery deadline in the Amended Scheduling Order [Doc. 101].  In support, Miller states as follows:

### Introduction

Kronenberger is Miller's expert in the field of online reputation management. Kronenberger used methods and tools routinely relied upon in his industry to determine the level, volume, reach and authority of online content and conversation surrounding Miller related to Gizmodo Defendants' Article, and based on those methods and tools, as well as his background experience, and knowledge, rendered opinions about the sentiment of the online reaction to the Article and the cost of counteracting the impact of the Article on Miller.  [Doc. 173 pp. 10-11]

Gizmodo Defendants have asked the Court to exclude Kronenberger's testimony as a sanction under Rule 37 and under *Daubert*. [*See* Doc. 161]  Their Rule 37 argument focuses primarily on Kronenberger's use of *Talkwalker*, a "monitoring and listening tool for social media, news and forums," to evaluate the (1) amount and (2) sentiment of online news, social media, and conversation generated by Gizmodo Defendants' Article. [Doc. 161 p. 4]  Gizmodo Defendants  insist Kronenberger should be completely precluded from testifying because he did not disclose in his Report the search terms he used in *Talkwalker* and the underlying data – online news articles and social media activity – that *Talkwalker* compiled.  [*Id*. p. 6]

Miller explained in his Opposition why he believes Kronenberger's Report satisfies Rule 26(a)(2)(B)'s requirements.  [Doc. 173 pp. 5-6]  Miller also noted that "Defendants did not raise any deficiency in Kronenberger's Report nor ask Miller's counsel to supplement it, nor provide any indication of potential problems before Kronenberger's deposition [on June 7, 2019]."  [Doc. 173 p. 7]  *See Griffith v. Gen. Motors Corp.*, 303 F.3d 1276, 1283 (11th Cir. 2002) (was not an abuse of discretion to deny motion to exclude expert for omissions in report where movant "never moved for an order requiring any more detailed response under Rule 26"). Heading into Kronenberger's deposition, Miller and Kronenberger believed the Report included the required statement of all opinions Kronenberger would express, the basis and reasons for them, and the facts and data he considered in forming them.  *See Companhia Energetica Potiguar v. Caterpillar Inc.*, 2016 WL 11547499, *9 (S.D. Fla. Jun. 13, 2016) (disagreeing with movant's argument that Rule 26 requires an expert report to provide more than a list of materials relied upon or to connect opinions back to specific underlying data to comply with requirement that the facts and data considered in forming opinions must be in the report).

Kronenberger was deposed on June 7, 2019, followed by Gizmodo Defendants' expert[1] on June 11, 2019.  During Kronenberger's deposition, Gizmodo Defendants asked about the search terms Kronenberger used and the *Talkwalker* data, but gave no indication they intended to seek Rule 37 sanctions.  Under the circumstances, there was no reason to suspect Gizmodo Defendants intended to seek such drastic relief.  To the contrary, Miller learned for the first time

---

[1] Dr. Terri Giddens, is a 'technology consultant and instructor in the Rawls College of Business, Texas Tech University. "  [Doc. 176-1]  Although qualified in her field, Dr. Giddens is not an expert in Kronenberger's field.  Dr. Giddens expressed opinions about Kronenberger's methods, but did not reach any conclusions about the damage component of Kronenberger's opinion.  (*See* Doc. 176-1; Giddens Depo. pp. 52-53; attached as **Exhibit 1**).

during Gizmodo Defendants' expert's deposition that they chose not to obtain access to *Talkwalker*, although they did access a similar application.   [Doc. 173 p. 8]   Gizmodo Defendants' expert also testified that Kronenberger's search terms ultimately did not matter and there was no need to produce the underlying "research" (or data), because no one disputed the spike of online interest about Miller surrounding the *Splinter* Article.  [Doc. 173 p. 7; *see also* Giddens Depo. p. 128, attached as **Exhibit 1**]  Gizmodo Defendants' expert even testified that there were not any materials she asked to review in this case which she did not receive. [Giddens Depo. p. 41, attached as **Exhibit 1**]

Nevertheless (as explained in detail below), when Gizmodo Defendants' counsel followed-up about Kronenberger's search terms, the *Talkwalker* data and other information *after* his deposition, Miller and Kronenberger diligently sought to provide this information.  At no point throughout that time – from when Kronenberger's Report was served until they filed the Motion to Exclude – did Gizmodo Defendants give any indication to Miller that they intended to move to preclude Kronenberger's testimony because his report was deficient or his search terms or *Talkwalker* data were not produced with his Report or after his deposition.

Even though Miller opposes Gizmodo Defendants' motion to exclude Kronenberger's testimony, he and Kronenberger continued working to provide the *Talkwalker* data.  After learning that social media data could not be mass exported from *Talkwalker*, Kronenberger offered to use his *Talkwalker* access credentials and sit with Gizmodo Defendants or their expert to show them the data.  After that offer went unanswered, Kronenberger set out to create a "dashboard" so Gizmodo Defendants could access the *Talkwalker* data directly from the application.

On July 26, 2019, Kronenberger finished creating, and Miller's counsel gave Gizmodo Defendants log-in credentials to access, this "dashboard" through *Talkwalker*; through which Gizmodo Defendants can view all of the *Talkwalker* data identified in Kronenberger's Report and discussed at his deposition.  Nearly a week later, on August 1, 2019, Gizmodo Defendants acknowledged receipt of the *Talkwalker* data, but indicated they have not accessed it over concerns that Miller's counsel will somehow record or monitor their activity within the dashboard (which Miller perceives as a patently offensive and baseless suggestion).

## Controlling Standards

In light of the current procedural status of this case, Miller's request for leave implicates several rules and their associated standards.   Under Local Rule 7.1(c), leave to amend or supplement prior filings is discretionary, typically limited to situations where new arguments are raised, and should not be used to argue issues that could have been raised before.  *Miccosukee Tribe of Indians of Fla. v. U.S.*, 103 F.Supp.3d 1314, 1325n. 6 (S.D. Fla. 2015) (citing *First Specialty Ins. Corp. v. 633 Partners Ltd.*, 300 Fed.Appx. 777, 788 (11th Cir. 2008); *Girard v. Aztec RV Resort, Inc.*, 2011 U.S. Dist. LEXIS 105855 (S.D. Fla. Sept. 16, 2011).  The overriding guidance on whether to grant leave to supplement is "when a valid reason for such additional briefing exists."  *Id.*

At the same time, the relief Miller seeks involves the deadlines in Her Honor's Amended Scheduling Order [Doc. 101], which under Rule 16(b)(4) "may be modified only for good cause and with the judge's consent."  *Alan L. Frank Law Associates, P.C. v. OOO RM Invest*, 2017 WL 9732057, *1 (S.D. Fla. Jan. 12, 2017).  The good cause inquiry focuses on diligence, rather than prejudice.  *Id.* (citing *Johnson v. Mammoth Recreations, Inc.*, 975 F.2d 604, 609 (9th Cir. 1992); *Roberson v. BancorpSouth Bank, Inc.*, 2013 WL 4870839, at *2 (S.D. Ala. Sept. 12, 2013)).

"Additionally, once a deadline has passed, the Court may extend a deadline upon a motion by a party and a showing of excusable neglect."  *Id.* (citing Fed. R. Civ. P. 6(b)(1)(B)).  Excusable neglect is an equitable determination based on the consideration of factors that include:  (1) prejudice to the non-movant; (2) the length of delay and its potential impact on the proceedings; (3) the reason for the delay; and (4) whether the movant acted in good faith.  *Id.* (citations omitted).

As set forth below, Miller believes the facts and circumstances surrounding Kronenberger's Report, its claimed deficiencies, the Motion to Exclude, and Miller's efforts to provide Kronenberger's search terms and the *Talkwalker* data establish a valid reason, good cause, and excusable neglect sufficient to justify granting Miller leave to supplement Kronenberger's Report and Miller's Opposition to the Motion to Exclude, and to permit Kronenberger's continued deposition if Gizmodo Defendants choose to take it before trial.

## Overview of the Claimed Disclosure Deficiencies

Gizmodo Defendants contend Kronenberger's expert disclosures were deficient because he did not describe the specific search terms he used in *Talkwalker* and did not produce all of the

underlying *Talkwalker* data.   [Doc. 161, p. 8]   Miller disputes this contention and maintains Kronenberger's Report did not need to include the level of detail Gizmodo Defendants suggest Rule 26 requires, the additional information Gizmodo Defendants wanted in the Report already was or has since been disclosed, and any delay in the disclosure is attributable to Gizmodo Defendants' strategic decisions to remain silent and not to obtain access *Talkwalker*.   [Doc. 173, pp. 7-8]

## A.   The Search Terms

Gizmodo Defendants' suggestion that Kronenberger's Report had to include the search terms he used in *Talkwalker* runs contrary to the language of Rule 26, their decision not to gain access *Talkwalker*, and their own expert's concession that Kronenberger's search terms ultimately do not matter.   Rule 26(a)(2)(B) does not require detail as granular as search terms. *Companhia Energetica*, 2016 WL 11547499, at *9.   Dr. Giddens eventually acknowledged that Kronenberger's search terms were inconsequential because she concurred with Kronenberger's assessment of the spike in online activity generated by the Article.   [Doc. 173 p. 7]   And the search terms were of no use to Gizmodo Defendants anyway, because they chose not to gain (and never even asked for) access to *Talkwalker*; thus had no means of replicating Kronenberger's search in the *Talkwalker* application.   [Doc. 173 p. 8]

Moreover, Gizmodo Defendants did not ask for Kronenberger's search terms after receiving his Report on April 18, 2019.   Instead, they waited until Kronenberger's deposition to question him about those details – which apparently was a strategic decision so they could use the search terms as a basis to try to prevent Kronenberger from testifying.   *Companhia Energetica*, 2016 WL 11547499, at *11; *see also Ellison v. Windt*, 2001 WL 118617, *2-3 (M.D. Fla. Jan. 24, 2011).

Given Gizmodo Defendants' failure to inform Miller about any problems surrounding Kronenberger's search terms before his deposition, as well as the facial requirements of Rule 26(a)(2)(B), the omission of the search terms from the Report was substantially justified.   A reasonable person could conclude that parties could differ as to whether Miller was required to disclose Kronenberger's search terms.   *Ellison*, 2001 WL 118617, at *2 (citing *Chapple v. Alabama*, 174 F.R.D. 698, 701 (M.D. Ala. 1997) (quoting *Nguyen v. IBP, Inc.*, 162 F.R.D. 675, 680 (D. Kan. 1995)); *Companhia Energetica*, 2016 WL 11547499, at *9 (discussing disagreement over interpretation of Rule 26(a)(2)(B)).

Kronenberger testified about his search terms at his deposition, and promptly provided more specific details about the search terms when Gizmodo Defendants emailed their request for them after his deposition.  [Doc. 173 p. 7; Doc. 161-4]  However, as set forth above, the search terms ultimately are inconsequential.

**B.**      **The *Talkwalker* Data**

The *Talkwalker* data relates to one aspect of Kronenberger's opinions Gizmodo Defendants described in detail in their Motion to Strike (citing to Kronenberger's Report and deposition):  Kronenberger's determination of the "volume" and "authority" of the Article using *Talkwalker*.  [*See* Doc. 161 p. 4]  As disclosed in his Report and explained at his deposition, Kronenberger used *Talkwalker* to determine how much the Article was picked-up by other news media outlets ("News Media") and how much it was disseminated across social media platforms ("Social Media").  As for News Media, Kronenberger used *Talkwalker* to determine that there were at least 201 referring domains to the Article and 3.12K links from other sites to the Article. [Doc. 161-1, pp. 4, 25]  As for Social Media, Kronenberger determined Miller was mentioned in specific relation to the Article at least 55.5K times across social media channels, which generated 375,377 engagements (instances in which individuals shared, commented on, or liked the content).  [Doc. 161, p. 4, citing Report at p. 20]

Gizmodo Defendants do not contend Kronenberger's determination of the volume and authority of the News Media and Social Media related to the Article is unreliable or inaccurate. Rather, Gizmodo Defendants take issue with Kronenberger's assessment (based on his professional experience and *Talkwalker's* "sentiment" tool) that the Article had a "negative" impact on Miller's reputation; which they characterize as being an issue of whether the Article "changed anyone's perceptions concerning Miller."  [Doc. 161, p. 14]  Miller addressed this *Daubert* argument in his Opposition.  [Doc. 173 pp. 10-14]

**1.**      **News Media Data**

As Gizmodo Defendants acknowledge in their Motion to Strike [Doc. 161, p. 4], Kronenberger's Report explains how he calculated the cost of advertising dollars needed to address the News Media surrounding the Article using an industry-endorsed formula (Ad Value Equivalency or "AVE"), which takes into account the "Readership Value" or "UVM" of the Article.  Kronenberger's Report ("Steps to Calculate AVE" on p. 19) also explains that his calculation of the Readership or UVM was reflected in a spreadsheet, "Jason Miller Export.xls,"

which was produced with his Report (*see* **Exhibit 2**; STRIPE 06-154).   Specifically, Kronenberger plugged the *Talkwalker* News Media data or "URLs of websites that either referenced or linked to the Article" into Cision/TrendKite (the result of which is in the spreadsheet; Ex. 2) to determine the Readership Value or UVM.  [*See* Doc. 161, p. 4]

Gizmodo Defendants had the *Talkwalker* News Media data (the URLs of websites that either referenced or linked to the Article) before they deposed Kronenberger and filed their Motion.  Each URL of the websites that referenced or linked to the Article (the News Media) is listed in the spreadsheet Kronenberger produced with his Report, which Gizmodo Defendants asked him about at his deposition. [*See* Doc. 161, p. 4]

2.     **Social Media Data**

On June 17, 2019 (10 days after Kronenberger's deposition), Gizmodo Defendants' counsel emailed the undersigned about several items discussed at Kronenberger's deposition, one of which was "Raw data from *Talkwalker* (*for example, what he used to analyze whether comments were "negative")."   (*See* **Exhibit 3**)  Miller's counsel immediately responded and agreed to follow-up with Kronenberger.  (*Id*.)  Kronenberger was working on gathering the materials discussed at his deposition and requested in Gizmodo Defendants' counsels' June 17 e-mail, and on June 21, 2019, Miller's counsel provided responses to all of Gizmodo Defendants' June 17, 2019 requested items with the exception of the *Talkwalker* data, which Kronenberger was still trying to extract from *Talkwalker*.  (*See* **Exhibit 4**)

Over the ensuing weekend, Kronenberger continued working on trying to export the *Talkwalker* Social Media data, but was "having complications exporting it from the system." (*See* **Exhibit 5**)  Kronenberger was even working with *Talkwalker* to try to develop a solution. (*Id*.)  The following Monday, June 24, 2019, Gizmodo Defendants' counsel emailed the undersigned to confer about their intention to move to strike Kronenberger, but made no mention of Rule 37 nor seeking to exclude Kronenberger based on the search terms or *Talkwalker* data. (*See* **Exhibit 6**)  Accordingly, Miller assumed Gizmodo Defendants' motion would be based only on *Daubert*.  However, on June 27, 2019, Gizmodo Defendants filed their Motion to Exclude [Doc. 161], including their previously undisclosed contention that Rule 37 sanctions were appropriate.

Even after that occurred, Kronenberger continued to try to find a way to export the *Talkwalker* Social Media data.  Eventually, he learned Social Media data could not be mass

exported from *Talkwalker*; Facebook data could not be exported at all, and only 10% of the Twitter data could be pulled.  As Kronenberger continued trying to find a solution, Miller's counsel had to work on responding to the Motion to Exclude and Gizmodo Defendants' Summary Judgment Motion by the July 11, 2018 deadline.  [Docs. 171-173]

### Miller's Unauthorized Supplement

On July 18, 2019, Miller admittedly filed an unauthorized "supplement" to his Opposition to the Motion to Strike [Doc. 180], through which he hastily sought to clarify that the *Talkwalker* News Media data was already disclosed in the spreadsheet produced with Kronenberger's Report, and the *Talkwalker* Social Media data could not be mass exported from *Talkwalker* because of social media platforms' privacy restrictions.  Miller also sought to disclose that Kronenberger would use his log-in credentials to access *Talkwalker* with Gizmodo Defendants' counsel and/or their expert so they could view the *Talkwalker* data; as well as to reiterate that Kronenberger would sit for another deposition if Gizmodo Defendants needed one.

On July 22, 2019, Gizmodo Defendants filed a motion seeking to strike Miller's Supplement [Doc. 182], which correctly argued Miller did not seek leave of Court before filing it.  Although Gizmodo Defendants did not confer with Miller before filing that motion, Miller recognized Gizmodo Defendants' position was correct, agreed his Supplement should be stricken, and confirmed that he needed to seek leave.  [*See* Doc. 183]  Shortly after Gizmodo Defendants filed their Notice reflecting this concession by Miller [Doc. 183], the Court entered an Order directing that Miller's unauthorized Supplement would not be considered.  [Doc. 184]

### Miller's Request for Leave is Well-Supported

Miller and Kronenberger have not engaged in any "gamesmanship" [*see* Doc. 176 p. 4] concerning Kronenberger's opinions or the facts and data he considered in reaching them.  As set forth above, Miller was substantially justified in believing Kronenberger's disclosures complied with Rule 26, and he and Kronenberger promptly provided all the additional information Gizmodo Defendants requested, although the *Talkwalker* Social Media data took longer than expected because Kronenberger was unable to export it from *Talkwalker*.

After Kronenberger learned he could not export all the Social Media data from *Talkwalker* (and even though Gizmodo Defendants' motion to exclude his testimony had already been filed), he continued to try to come up with a solution that would allow Gizmodo Defendants to access the *Talkwalker* data.  On July 18, 2019, Miller's counsel extended the offer (albeit in

the aforementioned unauthorized Supplement) for Kronenberger to access *Talkwalker* with Gizmodo Defendants' counsel or their expert so they could view the data.  Gizmodo Defendants never expressed any interest in that offer.  Then, Kronenberger moved forward with creating the "dashboard" through *Talkwalker*, which would enable Gizmodo Defendants to log-in to *Talkwalker* to see the data on the application because it could not be exported.  Kronenberger and his staff expended approximately 32 hours of time at a cost of $4,800.00 to build this "dashboard" through *Talkwalker*, which gives Gizmodo Defendants direct access to see all of the *Talkwalker* data associated with his opinions.

On Friday, July 26, 2019, Miller's counsel sent Gizmodo Defendants' counsel a link to *Talkwalker* and log-in credentials to access the dashboard Kronenberger created.  (*See* **Exhibit 7**) At the same time, Miller renewed his offer to make Kronenberger available for his continued deposition if Gizmodo Defendants deemed it necessary after reviewing the *Talkwalker* data. (*Id.*)  Gizmodo Defendants' counsel responded to the undersigned's July 26, 2019 email on August 1, 2019, indicating that they had not yet accessed the *Talkwalker* data through the dashboard Kronenberger created based on unfounded concerns Miller's counsel would spy on them.

Miller seeks leave to supplement (or the Court's approval of the supplemental disclosures he has now made to) Kronenberer's Report with the disclosures of Kronenberger's search terms at his deposition and on June 21, 2019, and the *Talkwalker* data which, as of July 26, 2019, was made available to Gizmodo Defendants through the *Talkwalker* dashboard Kronenberger created. Miller also seeks leave to supplement his Opposition to Gizmodo Defendants' Motion to Strike to include these disclosures.  Miller also seeks permission for  Gizmodo Defendants to depose Kronenberger after the discovery cut-off, if they so choose once they review the *Talkwalker* data. The parties already agreed, pursuant to the Court's Amended Scheduling Order [Doc. 101], to extend discovery to complete other depositions on August 7-8, 2019.[2]

There is valid reason and good cause to grant this relief, and Miller can demonstrate excusable neglect.  As this Court recognized, the excusable neglect determination is "an equitable one."  *Alan L. Frank*, 2017 WL 9732057, at *1.  Equity is also a substantial component of the Court's discretion under Rule 37.  Within the context of Rules 37 and 16, as a general

---

[2] By agreement, the parties currently have depositions scheduled for August 7 and 8, 2019, in Miami, New York and Washington, D.C.

matter, "courts vastly prefer[ ] to decide cases on their merits, rather than exclude evidence… [which is]… an extreme sanction which is not normally imposed absent showing of willful deception or flagrant disregard of a court order by the proponent of the evidence." *Graphic Packaging Intern., Inc. v. C.W. Zumbiel Co.*, 2011 WL 5357833, \*2 (M.D. Fla. Nov. 3, 2011).

As set forth above, Miller and Kronenberger believed the Report satisfied Rule 26(a)(2)(B), and that belief was substantially justified. *Ellison*, 2001 WL 118617, at \*2. Gizmodo Defendants did not give Miller any indication before Kronenberger was deposed suggesting otherwise. Kronenberger's Report was served April 18, 2019. Over the ensuing 49 days before his deposition, Gizmodo Defendants *never* raised *any* concerns about or asked Miller to provide more detail about search terms or any *Talkwalker* data. To the contrary, on May 31, 2019 (7 days before Kronenberger's deposition) Gizmodo Defendants' counsel emailed the undersigned **only** about a case name and number (for another case in which Kronenberger served as an expert redacted in Kronenberger's Report – which was quickly provided. (*See* **Exhibit 8**) This email made no mention of search terms or *Talkwalker* data. And, during her deposition, Gizmodo Defendants' expert openly admitted that she never asked for more information concerning Kronenberger's Report before she was deposed on June 11, 2019 (Giddens Depo. pp. 150-51, attached as **Exhibit 1**), and that there was not anything she asked to review in this case that she did not receive (*Id.*).

This case presents facts comparable to *Companhia Energetica* – where the party seeking to exclude an expert based on perceived deficiencies in a report never raised those deficiencies before taking the expert's deposition. 2016 WL 11547499, at \*11 and n. 9. Like the movant in *Companhia Energetica*, Gizmodo Defendants "did not flag and seek to cure [their] concern… **before** [they] took [the expert's] deposition." *Id.* (emphasis in original). In reaching his decision declining to exclude the expert, Magistrate Judge Goodman noted the Eleventh Circuit's criticism of "a party's failure to timely resolve a dispute over an expert disclosure before seeking to exclude the opinion testimony." *Id.* (citing *Griffith*, 303 F.3d at 1283; *Thornton v. U.S.*, 2013 U.S. Dist. LEXIS 15543, at \*23-24 (S.D. Ga. Feb. 5, 2013) (dispute over sufficiency of expert's report under Rule 26 "could have been resolved more amicably and efficiently during discovery if Defendant had simply requested the Rule 26(a)(2)(B) information that was not included" in the expert's report or affidavit.)) Here, because Gizmodo Defendants waited until Kronenberger's deposition to raise any concerns over the search terms and *Talkwalker* data (which was <u>after</u> the

discovery cutoff), Miller could not resolve those concerns before Kronenberger's deposition or the close of discovery.

Once Gizmodo Defendants' counsel emailed asking for the search terms, *Talkwalker* data, and other information, Miller and Kronenberger promptly responded and diligently followed upon the request. Even after Gizmodo Defendants filed their Motion, Kronenberger still figured out a way to get them access to the *Talkwalker* Social Media data he could not export – despite the fact Dr. Giddens testified she did not think social media data was necessary, which is why she did not consider it or include it in her report. (*See* Giddens Depo. pp. 173-74, attached as **Exhibit 1**).

As a whole, these facts establish good cause, good faith, and excusable neglect. They also establish a legitimate reason for the delay and its length.

If there is any impact on the proceedings or prejudice to Gizmodo Defendants, it is minimal compared to the extremely harsh, "draconian" sanction of striking Kronenberger. Moreover, any impact or prejudice was self-inflicted by Gizmodo Defendants' decision to not raise the Kronenberger disclosure issue sooner. In fact, several courts have held that where the opponent of a proffered expert fails to either attempt to resolve a defective expert report in good faith or fails to move for an order requiring a more detailed response under Rule 26, that party cannot be heard to complain of prejudice. *Woienski v. United Airlines, Inc.*, 383 F.Supp.3d 1342 (M.D. Fla. 2019) (citations omitted); *Jones v. Discount Auto Parts, LLC*, 2017 WL 1396477, at *10 (M.D. Fla. Apr. 4, 2017) ("[W]hen, as here, a party fails to promptly seek enforcement of his rights, any prejudice suffered arises largely from the party's own inaction.") (citing *Ellison*, 2001 WL 118617, at *3; *FDIC v. Optimum Title, LLC*, 2011 WL 13302506 (M.D. Fla. Sept. 16, 2011) (where defendant offered to make experts available for depositions and Plaintiff still had time before trial to depose them – absent a finding of bad faith or gamesmanship on the eve of trial – motion to strike was denied) (citing *McClain*). In *Optimum Title*, the plaintiff sought to strike experts because their reports did not identify the facts or data considered in forming their opinions. *Id.* *1. Also, the party offering the experts produced 400 documents related to their opinions at the pretrial conference. *Id.* However, the court denied the plaintiffs' motion to strike, noting the plaintiff did not file a motion with the court regarding any problems with the experts or their reports before moving to strike them. *Id.* Here, although the trial is a month away, the parties are already taking other depositions and it does not seem to be an unreasonable

burden for one of the many lawyers from the two law firms representing Gizmodo Defendants (based on *pro hac* admissions and signature blocks, nine (9) lawyers have appeared for Gizmodo Defendants in this case) to take Kronenberger's continued deposition before trial.

Miller and Kronenberger have not acted in bad faith, tried to willfully deceive Gizmodo Defendants or flagrantly disregarded this Court's Orders or Rule 26. Miller disclosed the News Media data with Kronenberger's Report, promptly provided almost all of the follow-up information Gizmodo Defendants requested (including the search terms), and tried to export the *Talkwalker* Social Media data only to learn that was not possible. On July 18, 2019, Miller offered to make Kronenberger available to use his credentials to access *Talkwalker* with Gizmodo Defendants and/or their counsel. Following which, Kronenberger and his staff expended 32 hours at a cost of $4,800.00 to create a dashboard so Gizmodo Defendants could view the *Talkwalker* data.

This is not a situation where an expert asserts a "brand new theory… not disclosed in the initial report." *Alphamed Pharm. Corp. v. Arriva Pharm., Inc.*, 2005 WL 5960935, at *8 (S.D. Fla. Aug. 24, 2005). This is not a situation where a party failed to disclose an expert until months after a disclosure deadline and <u>never</u> provided an expert report – as was the case in *U.S. v. Twenty-Nine Pre-Columbian and Colonial Artifacts from Peru*, 2015 WL 457860, *1 (S.D. Fla. Feb. 3, 2015) (cited by Gizmodo Defendants at Doc. 176 p. 3). This is not a situation where an expert's report was "manifestly incomplete… lacking analysis or supporting rationale [and the party offering the expert] wait[ed] for the summary judgment deadline to pass, and then submit[ted] a fuller report that contains actual reasoning." *Marder*, 318 F.R.D. at 190 (citing *Ullman v. Auto-Owners Mut. Ins. Co.*, 2007 WL 1057397, *4 (S.D. Ohio Apr. 5, 2007) (cited by Gizmodo Defendants at Doc. 176 p. 3). In *Marder*, the untimely disclosure involved three experts and a significant amount of omitted information, and the expert opinions directly related to pending summary judgment motions. 318 F.R.D. at 191-193.

This also is not a situation involving an ambush using "a disclosure of new testing procedures in ***the middle of trial***" – as was the case in *Rembrandt Vision Technologies, L.P. v. Johnson & Johnson Vision Care, Inc.*, 282 F.R.D. 655, 665 (M.D. Fla. 2012) (emphasis added) (cited by Gizmodo Defendants at Doc. 176 p. 5). Rather, this case is akin to one that *Rembrandt*, 282 F.R.D. at 665, distinguished: *McClain v. Metabolife Int'l, Inc.*, 193 F.Supp.2d 1252 (N.D. Ala. 2002), in which the court declined to strike an expert under Rule 37, recognizing that

'[w]ithout a finding of bad faith or gamesmanship on the eve of trial, many courts are loathe to involve the strong medicine of precluding expert testimony." *Id*. at 1259.[3]

This Court is among those that have cited to *McClain* and declined to preclude expert testimony without a finding of bad faith or gamesmanship on the eve of trial, while also recognizing that preclusion of expert testimony under Rule 37 is an "unduly harsh, draconian sanction." *See Companhia Energetica*, 2016 WL 11547499, at *11. In *Companhia Energetica*, Magistrate Judge Goodman completed a thorough analysis of this issue, distinguishing cases involving the "extreme situation" where an expert does not provide any basis for an opinion or completely refuses to produce the material relied upon, from situations like this case, involving an argument that an expert's report should have provided more information about the facts and data considered. *Id*. at *9.

This District also cited *McClain* in *Benner v. NCL (Bahamas) Ltd.*, 2016 WL 11547582, *4 (S.D. Fla. Mar. 29, 2016). In *Benner*, the defendant did not make its expert disclosure until after the deadline for filing *Daubert* motions. *Id*. at *5. Despite finding the untimely disclosure was not substantially justified, the court concluded the violation was ultimately harmless because a *Daubert* motion was not likely to succeed. *Id*. at *7-8 (noting most *Daubert* challenges concern attacks going to the weight of the opinions, not their admissibility). Here, Gizmodo Defendants filed their *Daubert* motion, attacking Kronenberger's conclusions about the sentiment or "negative" impact of the News Media and Social Media activity surrounding the Article. As Miller explained [Doc. 173 pp. 11-16], their argument goes to the weight, not admissibility of Kronenberger's testimony. *See also Companhia Energetica*, 2016 WL 11547499, at *12-14 (discussing challenges to expert testimony based on weight, rather than reliability).

Within the framework of the equitable relief Miller seeks through this motion, Rule 37 grants broad discretion in fashioning equitable remedies to address violations of Rule 26. Those remedies include the ability to permit depositions beyond the discovery cutoff to alleviate any concern over surprise at trial. *Falin v. Condo Assoc. of La Mer Estates, Inc.*, 2012 WL 13005975, *3 (S.D. Fla. Mar. 1, 2012) (recognizing broad discretion in discovery matters and

---

[3] *McClain* also held that "Rule 702 and *Daubert* set standards for the admissibility of trial evidence, not requirements of pretrial procedure. If the expert has a relevant and reliable opinion to offer that will assist the trier of fact to determine the cause of the [injuries] at issue, that opinion should be admitted into evidence." 193 F.Supp.2d at 1259 (citations omitted).

appropriateness of using that discretion to authorize deposition after discovery cutoff as opposed to more severe sanctions under Rule 37); *see also Optimum Title*, 2011 WL 13302506, at *1. Although trial is a month away, there is sufficient time to complete Kronenberger's deposition without impacting, modifying or extending any other pretrial deadlines. Kronenberger's questioning should be narrowly focused on follow-up on his search terms (which he was already questioned about) and the *Talkwalker* data (which should not involve extensive questioning). If the Court permits Kronenberger to testify, he will be called live at trial and there is no need to designate his deposition testimony.

<div align="center">

**Conclusion**

</div>

Given Miller's good faith belief in the sufficiency of Kronenberger's Report and subsequent efforts to supply the search terms, *Talkwalker* data, and other information Gizmodo Defendants requested, as well as the offer to make Kronenberger available for another deposition, and Gizmodo Defendants' failure to raise any deficiencies with Kronenberger's Report before his deposition, the "draconian" sanction of excluding Kronenberger's opinions is not appropriate and Miller should be permitted to supplement his disclosure and Opposition and make Kronenberger available for a deposition after the scheduling order deadlines.

<div align="center">

**LOCAL RULE 7.1(a)(3) CERTIFICATION**

</div>

In accordance with S.D. Fla. L.R. 7.1(a)(3), Plaintiff's counsel conferred with Defendants' counsel, and Defendants oppose the relief requested in this motion.

Dated:  August 2, 2019.                     Respectfully submitted,

*/s/ Shane B. Vogt*
Kenneth G. Turkel – FBN 867233
E-mail:  kturkel@bajocuva.com
Shane B. Vogt – FBN 257620
E-mail:  svogt@bajocuva.com
BAJO | CUVA | COHEN | TURKEL
100 North Tampa Street, Suite 1900
Tampa, Florida 33602
Tel:  (813) 443-2199
Fax: (813) 443-2193
*Attorneys for Plaintiff*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on August 2, 2019, the foregoing document was filed with the Court's CM/ECF system, which will send electronic notice to all counsel of record.

*/s/ Shane B. Vogt*
Attorney

# EXHIBIT 1

*to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger*

```
 1              IN THE UNITED STATES DISTRICT COURT
                   SOUTHERN DISTRICT OF FLORIDA
 2                        MIAMI DIVISION

 3   JASON MILLER,                  )
            Plaintiff,              )
 4                                  )
     vs.                            )   Case No.
 5                                  )1:18-cv-24227-CMA
     GIZMODO MEDIA GROUP, LLC, a    )
 6   Delaware Corporation,          )
     KATHERINE KRUEGER INDIVIDUALLY )
 7   and WILL MENAKER, INDIVIDUALLY, )
            Defendants.             )
 8

 9

10          *   *   *   *   *   *   *   *   *   *

11              ORAL VIDEOTAPED DEPOSITION

12              TERRI D. GIDDENS, PH.D.

13                   June 11, 2019

14          *   *   *   *   *   *   *   *   *   *

15

16       ORAL VIDEOTAPED DEPOSITION OF TERRI D. GIDDENS,

17   PH.D., produced as a witness at the instance of the

18   Plaintiff and duly sworn, was taken in the

19   above-styled and numbered cause on June 11, 2019,

20   from 8:55 a.m. to 1:18 p.m., before Cheryl Duncan,

21   CSR, in and for the State of Texas, reported by

22   computerized stenotype machine at the offices of Rick

23   Husband Amarillo International Airport, 10801 Airport

24   Boulevard, Amarillo, Texas, pursuant to the Federal

25   Rules of Civil Procedure.
```

Terri Giddens, Ph.D.
June 11, 2019                                        41

```
 1        Q.    So other than Mr. Kronenberger's
 2   deposition, you haven't reviewed any other
 3   depositions in this case?
 4        A.    No.
 5        Q.    And have you reviewed any data from any
 6   either social media or online media monitoring tools?
 7                MS. SHULLMAN:  Object to the form.
 8        A.    Ask that again, please.
 9        Q.    Have you looked at any data from any social
10   media or online media monitoring tools?
11        A.    I looked at the Brand24 since -- or a
12   couple of weeks of data, just to look at what it was
13   producing.  I didn't do any analysis on it.  I was
14   just really looking at how it worked, what the use of
15   it was.
16        Q.    And you said a couple of weeks of data.
17   Was it just going back a couple of weeks from the
18   date that you looked at it?
19        A.    No, it was the trial period.
20        Q.    Were you able, in the trial period, to go
21   back historically and look?
22        A.    No.
23        Q.    Were there any materials that you asked to
24   review in this case that you did not receive?
25        A.    No.
```

Terri Giddens, Ph.D.
June 11, 2019                                    52

```
 1   I would do the same thing with my expert's report.

 2   I'd do it with a lot of stuff right now.

 3               THE WITNESS:  Can I watch?

 4               MR. VOGT:  As long as it all blows

 5   towards American Airlines.

 6               MS. SHULLMAN:  All right.

 7               MR. VOGT:  All right.

 8       Q.    So on the first page of your report, you

 9   say, I was asked to specifically review and rebut the

10   assessment of plaintiff's expert, Craig Kronenberger.

11   Is that an accurate description of what you were

12   asked to do?

13       A.    Yes.

14       Q.    And have you done anything else in this

15   case?

16       A.    No.

17       Q.    Were you asked to develop any of your own

18   independent opinions, as opposed to just rebut what

19   Mr. Kronenberger did?

20       A.    Basically I was just -- said, hey, take a

21   look at this, read through it, kind of tell me what

22   you think.  So I wouldn't expect that my opinions on

23   the matter would have been limited, no.  So, yes.  I

24   mean, I was pretty open.

25       Q.    I mean, what do you mean by that?  I'm not
```

Terri Giddens, Ph.D.
June 11, 2019                              53

1   really clear when you say "I was pretty open."

2       A.    I wasn't limited.

3       Q.    Okay.  But did you form any independent

4   opinions?  Is sort of what I'm getting at.  I mean,

5   as opposed to just rebutting him.

6                 MS. SHULLMAN:  Object to the form.

7       A.    I formed opinions on a lot of his

8   methodology and procedures and -- so, yeah, I formed

9   opinions.

10      Q.    What I'm trying to get at is, like you

11  didn't do anything beyond the scope of

12  Mr. Kronenberger's report?

13      A.    No.

14      Q.    And there's a list on page 2 -- and it goes

15  on to page 3 -- of eight items?

16      A.    Uh-huh.

17      Q.    It's an outline and overview of your

18  findings.

19      A.    Yes.

20      Q.    And is that a complete list of all of the

21  opinions you reached in this case?

22      A.    Since reading the deposition, I may have

23  some additional ones.

24      Q.    Can you tell me what those are?

25      A.    The main problem that I had with

Terri Giddens, Ph.D.
June 11, 2019                                      128

1    Mr. Miller's reputation; is that right?

2        A.    I've looked at those -- the graphs and the

3    trends, and I've seen that it's trended off and the

4    story has pretty much died.  There's not a lot of

5    activity.  So I can't say that I haven't -- I mean,

6    I -- the story is not publicly and online still alive

7    except through this court case.

8        Q.    But we don't have any of that research that

9    you did; is that right?

10       A.    No.

11       Q.    I mean, correct, we don't have the

12   research?

13       A.    But you've got, you've got the, the trend

14   line that Kronenberger has.  It continues on after.

15   So he's got it provided.  And I don't disagree with

16   the way that his trend line tailed off.  There was no

17   need to produce that.

18       Q.    Do you disagree with Mr. Kronenberger's

19   trend line in terms of the spike in activity?

20       A.    The spike is there.  That's fine.  It would

21   be very informative to know what search criteria he

22   used to actually get that, because in his deposition

23   he said that he had that filtered down according to

24   some Boolean phrases that, once again, is not

25   explained in his report.  I would like to see the

Terri Giddens, Ph.D.
June 11, 2019                    150

```
1        A.    Yes.

2        Q.    -- correct?

3              Mr. Kronenberger wasn't deposed until

4   this past Friday.  Is that right?

5        A.    That's correct.

6        Q.    At any point in time after you finished

7   your report, did you ask anyone if they could get

8   this additional information for you?

9              MS. SHULLMAN:  Shane, you know very

10  well that your expert was not available until -- I

11  mean, that's why we took him out of turn.

12             MR. VOGT:  This is a different

13  question.

14       A.    Did I ask for clarification?

15       Q.    Right.

16       A.    This report was due May the 9th.  There

17  wasn't a lot of time to, to get information from him.

18  And it is his professional responsibility as an

19  expert to provide that in his report.

20       Q.    I understand that.  I understand when the

21  reports were due.

22             What I'm asking, though, is more of a

23  practical issue, in that, if you needed more

24  information to understand what he did and why he did

25  it, did you ask for it?
```

Terri Giddens, Ph.D.
June 11, 2019                                    151

```
 1        A.    I assumed that because he did not give me

 2    any -- that he refined the searches, that he used a

 3    general search.  So my assumptions were, since he

 4    didn't go into the details of it, then there weren't

 5    any details of it, he just did it generally.

 6        Q.    And so by making that assumption, am I

 7    correct in understanding that you did not ask --

 8        A.    No, I did not ask.

 9        Q.    -- for additional information?

10              And then one of the things you say on

11    page 8, you looked at -- appendix R has the analytics

12    on the Splinter article.  And it shows that there

13    were 255,551 page views, and the average time spent

14    on the page was 43 seconds.

15              MS. SHULLMAN:  Where are you, Shane?

16    I don't see it on page 8.

17              THE WITNESS:  I don't either.

18              MR. VOGT:  Bottom of 9 to 10, I'm

19    sorry.

20              THE WITNESS:  Oh, okay.

21              MS. SHULLMAN:  Okay.

22              MR. VOGT:  I have page eight over

23    here.  This is why I don't like double-sided pages.

24        Q.    Did you see that part I was talking about?

25        A.    Uh-huh.
```

 1   in any way on any articles?

 2                MS. SHULLMAN:  Object to the form.

 3        A.    There's probably Google Analytics on it

 4   that could be pulled if we needed to.

 5        Q.    But you didn't pull that, right?

 6        A.    No.

 7        Q.    And you know what I mean by "engaged,"

 8   right?

 9        A.    Yes, yes.

10        Q.    And just so the record's clear, what would

11   that mean?

12        A.    That means they actually spent time on the

13   page, they interacted with the page, they didn't

14   just -- you can tell whether or not they clicked on

15   it.  Not only can you tell if they clicked on it, you

16   can tell whether or not they engaged with it or --

17   the term would be they just bounced, they left.

18        Q.    And appendix S does not include any data

19   related to social media; is that right?

20        A.    That's correct.  This is strictly Google

21   search.

22        Q.    And so in assessing Mr. Miller's

23   reputation, prior to the article, did you perform any

24   searches similar to what's in appendix S for social

25   media?

Terri Giddens, Ph.D.
June 11, 2019                                    174

```
 1        A.    No.  And the reason would be the, the

 2   methodology that every reputation management expert

 3   that I have encountered before dealt primarily with

 4   Google search.  Because it is Google search that a

 5   normal layperson would use to find information on a

 6   person.  Even Mr. Kronenberger used Google search in

 7   a prior case.  Using tools that people use, that is

 8   the way people get their opinion.  The only tool that

 9   most people have is a Google search or another search

10   engine's search.  So that would depict the online

11   opinion more appropriately than the, the social

12   media.

13        Q.    How many experts have you come into contact

14   with?  You referenced that in your prior answer.  How

15   many?

16              MS. SHULLMAN:  Object to the form.

17        A.    There were two other cases.  In those

18   cases, the person -- well, in both cases, it was the

19   same person.  But also looking at Mr. Kronenberger in

20   his previous case -- so you've got Mr. Kronenberger

21   himself and then this expert that was the same in

22   both cases.  Their methodology before was using

23   Google search results.

24        Q.    Who was the expert in the other case?

25        A.    Chris Anderson.
```

# EXHIBIT 2

***to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger***

STRIPE 0006

**HOW WE DID IT**

Take URL from URL tab.

Put in URL into AHREFS (make sure it says exact URL in the pull down)

Go to organic keywords button on the side

Sort by position which you can find at the top of the results as a tab

Export results and create a tab with the name of the article in excel

Delete the following columns in the exported spreadsheet:

First column with #, position history, position date, last update, page URL, SERP Features. Your results should align with the templates headers.

Next, sort by "traffic column" most to least. Eliminate any rows with 000.00's in the traffic column.

Delete all results that have 0.000 under traffic tab

Upload all of the remaining keywords into Google keyword planner to get recommended CPC

Add CPC numbers in the CPC column...you can eliminate any other numbers you see in that column. Use $1.50 if it doesn't come back with anything.

On the right side calculate following the template calculation which is "traffic column" X "CPC" column.

At the bottom of the page...total the CPC total.

Make sure you check off on the URLS tab that your complete.

.

STRIPE 0007

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Done | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | $1,914.49 |
| https://www.newsweek.com/former-trump-aide-administered-abortion-pill-1134501 | Done | | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill | $131.13 |
| https://www.inquisitr.com/5083385/former-trump-staffer-jason-miller-allegedly-drugged-pregnant-woman-to-cause-abortion-reports-splinter/ | Done | | Former Trump Staffer Jason Miller Allegedly Drugged Pregnant Woman To Cause Abortion, Reports 'Splinter' | $0.02 |
| https://www.sott.net/article/396590-Ex-Trump-aide-and-CNN-pundit-Jason-Miller-accused-of-drugging-lover-with-abortion-pill | Done | No Traffic for Organic Keywords | Ex-Trump aide and CNN pundit Jason Miller accused of drugging lover with abortion pill | $0.00 |
| https://www.hollywoodreporter.com/news/jason-miller-leaves-cnn-legal-mess-1146300 | Done | | CNN Pro-Trump Contributor Jason Miller Departs Amid Legal Accusations | $874.58 |
| https://www.bustle.com/p/jason-miller-denies-dosing-a-woman-with-abortion-pill-without-her-knowledge-12010142 | Done | | Jason Miller Denies Dosing A Woman With An Abortion Pill Without Her Knowledge | $24.71 |
| https://www.wonkette.com/jason-miller-abortion-smoothie | Done | No Traffic for Organic Keywords | Did Married Trumper Jason Miller Poison Lover With Abortion Pill Smoothie? | $0.00 |
| https://www.rt.com/usa/439129-cnn-trump-aide-abortion-pills/ | Done | | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill | $1.07 |

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| http://www.trendolizer.com/2018/09/former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in.html | Done | No Traffic for Organic Keywords | Former senior Trump aide Jason Miller has been accused of secretly administering an abortion pill in a smoothie | $0.00 |
| https://www.refinery29.com/en-us/2018/09/210658/jason-miller-former-trump-advisor-drugs-pregnant-woman-with-abortion-pill | Done | | Jason Miller Leaves CNN Job After Woman Claims He Drugged Her With Abortion Pill | $8.85 |
| https://hollywoodlife.com/2018/09/22/who-is-jason-miller-facts-former-trump-staffer-accused-abortion-pill-pregnant-woman-affair/ | Done | | Jason Miller: 5 Things About Ex-Trump Staffer Accused Of Putting Abortion Pill In Girlfriend's Drink | $3.30 |
| https://www.refinery29.com/en-us/2018/09/210730/keith-ellison-karen-monahan-domestic-violence-medical-records | Not Related | | | $0.00 |
| https://thelatest.com/story/putting-jason-miller-drink-8296508 | Done | No Traffic for Organic Keywords | Jason Miller: 5 Things About Ex-Trump Staffer Accused Of Putting Abortion Pill In Girlfriend's Drink | $0.00 |
| https://www.cosmopolitan.com/politics/a23379196/jason-miller-abortion-pill-smoothie-accusations/ | Done | | Former Trump Staffer Jason Miller Denies Accusations of Sneaking an Abortion Pill into Pregnant Lover's Smoothie | $4.25 |
| https://www.chron.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Done | | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | $0.06 |
| https://www.myjournalcourier.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Done | No Traffic for Organic Keywords | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | $0.00 |

STRIPE 0008

STRIPE 0009

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://www.sfgate.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Done | | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | $18.71 |
| https://www.thewrap.com/cnn-jason-miller-pressure-drop-abortion-pill-accusations/ | Done | | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | $231.49 |
| https://deadline.com/2018/09/jason-miller-cnn-donald-trump-aj-delgado-1202469639/ | Done | | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake Of "False And Defamatory Accusations" | $2,256.55 |
| https://news.avclub.com/whoops-cnn-just-lost-another-pro-trump-commentator-dow-1829250519 | Done | | Whoops, CNN just lost another pro-Trump commentator down the scandal chute | $12.15 |
| http://www.trendolizer.com/2018/09/jason-miller-out-at-cnn-after-report-he-slipped-woman-abortion-pill.html | Done | No Traffic for Organic Keywords | Jason Miller Out at CNN After Report He Slipped Woman 'Abortion Pill' | $0.00 |
| http://home.suddenlink.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | Done | No Traffic for Organic Keywords | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | $0.00 |
| https://centurylink.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | Done | | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | $0.01 |
| https://mediacomtoday.com/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | Done | | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | $0.03 |
| https://start.toshiba.com/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | Done | No Traffic for Organic Keywords | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | $0.00 |

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://www.dailymail.co.uk/news/article-6197771/Former-senior-Trump-aide-Jason-Miller-drugged-woman-got-pregnant-abortion-pill.html | Done | | Former senior Trump aide Jason Miller steps down as political commentator on CNN following claims he 'slipped an abortion pill into the smoothie of a stripper he got pregnant' | $22.57 |
| https://www.adweek.com/tvnewser/cnn-political-commentator-jason-miller-leaves-network-in-light-of-report-accusing-him-of-slipping-woman-abortion-pill/378009 | Done | | CNN Political Commentator Jason Miller Departs Network After Accusation That He Slipped Woman Abortion Pill | $49.44 |
| https://newsline.com/2018/09/23/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-tablet-accusations/ | Done | No Traffic for Organic Keywords | CNN Political Commentator Jason Miller Departs Network After Accusation That He Slipped Woman Abortion Pill | $0.00 |
| http://www.sandiegouniontribune.com/news/us-politics/ny-news-jason-miller-leaves-cnn-denies-abortion-pill-claim-20180923-story.html | Done | | Jason Miller, pro-Trump CNN contributor, leaves network amid abortion pill claim | $1.50 |
| https://www.huffingtonpost.com/entry/jason-miller-leaves-cnn-child-custody_us_5ba6e8f4e4b0375f89da26d | Done | | Jason Miller, Former Trump Aide, Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' | $14.17 |
| https://www.politico.com/newsletters/playbook/2018/09/23/gun-reform-groups-ramp-up-midterm-efforts-309644 | Done | Miller was mentioned in the article, but title not directly related. | Gun reform groups ramp up midterm efforts | $1.58 |
| https://crooksandliars.com/2018/09/former-trump-aide-jason-miller-leaving-cnn | Done | No Traffic for Organic Keywords | Former Trump Aide Jason Miller Leaving CNN Following Abortion Allegation | $0.00 |

STRIPE 0010

STRIPE 0011

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://www.newsweek.com/former-trump-aide-jason-miller-accused-spiking-smoothie-abortion-pill-resigns-1134760 | | | FORMER TRUMP AIDE JASON MILLER DENIES SPIKING SMOOTHIE WITH ABORTION PILL BUT RESIGNS CNN ROLE | $41.12 |
| http://www.nydailynews.com/news/politics/ny-news-jason-miller-leaves-cnn-denies-abortion-pill-claim-20180923-story.html | Done | | Jason Miller, pro-Trump CNN contributor, leaves network amid abortion pill claim | $0.90 |
| https://pressfrom.info/us/news/politics/-190659-former-trump-aide-leaves-cnn-after-abortion-accusation.html | Done | No Traffic for Organic Keywords | Former Trump Aide Leaves CNN After Abortion Accusation | $0.00 |
| https://nypost.com/2018/09/23/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/ | Done | | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | $134.71 |
| https://talkingpointsmemo.com/news/jason-miller-leaves-cnn-role-after-claim-he-once-spiked-drink-with-abortion-pill | Done | | Jason Miller Leaves CNN After Claim He Once Spiked Drink With Abortion Pill | $1.61 |
| https://www.washingtonexaminer.com/news/ex-trump-aide-jason-miller-quits-cnn-after-being-accused-of-sneaking-abortion-pill-to-mistress | Done | | Ex-Trump aide Jason Miller quits CNN after being accused of sneaking abortion pill to mistress | $80.82 |
| https://www.inquisitr.com/5084709/former-trump-aide-jason-miller-has-left-cnn-amid-abortion-allegations/ | Done | | Former Trump Aide Jason Miller Has Left CNN Amid Abortion Allegations | $0.33 |
| http://www.newser.com/story/265010/ex-trump-staffer-allegedly-slipped-woman-abortion-pill.html | Done | | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | $0.02 |
| http://fishingtd.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | Done | No Traffic for Organic Keywords | Jason Miller Steps Away from Role at CNN | $0.00 |

STRIPE 0012

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://www.dailywire.com/news/36221/jason-miller-issues-statement-after-allegedly-amanda-prestigiacomo | Done | | Jason Miller Issues Statement After Being Accused Of Slipping Abortion Pill Into Pregnant Mistress' Smoothie | $4.11 |
| https://1centurylink.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | Done | | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | $0.03 |
| https://thelatest.com/story/jason-drugged-steps-details-8300696 | Done | No Traffic for Organic Keywords | CNN Commentator Jason Miller Steps Down Over Drugged Stripper Allegation – Details | $0.00 |
| https://www.carbonated.tv/news/jason-miller-resigns-cnn-stripper-abortion-pill-drug-miscarriage | Done | No Traffic for Organic Keywords | URL not available | $0.00 |
| https://metro.co.uk/2018/09/24/trump-aide-slipped-abortion-pill-into-strippers-smoothie-after-getting-her-pregnant-7973205/ | Done | | Trump aide 'slipped abortion pill into stripper's smoothie after getting her pregnant' | $0.23 |
| https://www.washingtonpost.com/news/powerpost/paloma/daily-202/2018/09/24/daily-202-can-kavanaugh-survive-10-questions-after-a-second-woman-accuses-him-of-sexual-misconduct/5ba7f4221b326b7c8a8d15fc/ | Done | Miller was mentioned in the article, but title not directly related. | The Daily 202: Can Kavanaugh survive? 10 questions after a second woman accuses him of sexual misconduct. | $0.21 |
| https://www.independent.co.uk/news/world/americas/jason-miller-abortion-pill-smoothie-trump-aide-a-j-delgado-a8552321.html | Done | | Ex-Trump aide Jason Miller accused of slipping abortion pill into woman's smoothie | $65.72 |
| http://visao.sapo.pt/actualidade/mundo/2018-09-24-Ex-assessor-de-imprensa-de-Trump-acusado-de-provocar-aborto-a-uma-mulher-que-alegadamente-engravidou | Done | | Ex assessor de imprensa de Trump acusado de provocar aborto a uma mulher que alegadamente engravidou | $2.21 |

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| http://newsvideo.su/video/9395165 | Done | | Former Trump Aide Nearly Killed His Mistress By Secretly Giving Her Abortion Pill | $0.03 |
| | | | Michael Bloomberg, Jason Miller, RuPaul, Jwan Yosef, Pandora, Matthew Morrocco, Paul Gosar, Mylène Farmer, Liverpool: HOT LINKS | $0.00 |
| http://www.towleroad.com/2018/09/jwan-yosef-3/ | Done | No Traffic for Organic Keywords | Former Trump Campaign Spokesman Accused Of Slipping Woman Abortion Pill | $0.00 |
| https://700wlw.iheart.com/featured/bill-cunningham/content/2018-09-24-former-trump-campaign-spokesman-accused-of-slipping-woman-abortion-pill/ | Done | No Traffic for Organic Keywords | Controlling women's bodies the key issue in Brett Kavanaugh nomination mess | $0.00 |
| https://www.thestar.com/life/opinion/2018/09/24/controlling-womens-bodies-the-key-issue-in-brett-kavanaugh-nomination-mess.html | Done | No Traffic for Organic Keywords | | $0.00 |
| https://www.refinery29.com/en-us/2017/01/138465/how-to-call-senator | Not Related | | | |
| https://www.thewrap.com/cnn-pro-trump-commentators-troubles-lewandowski-jeffrey-lord-jason-miller/ | Done | Miller was mentioned in the article, but title not directly related. | Why Does CNN Have Such a Hard Time Finding (and Keeping) Pro-Trump Commentators? | $751.64 |
| http://news.rakyatku.com/read/120625/2018/09/25/penari-telanjang-hamil-pembantu-trump-tuangkan-pil-aborsi-di-minumannya | Done | | Penari Telanjang Hamil, Pembantu Trump Tuangkan Pil Aborsi di Minumannya | $55.23 |
| https://www.theatlantic.com/entertainment/archive/2018/10/feminist-speculative-fiction-2018/571822/ | Done | Miller was mentioned in the article, but title not directly related. | The Remarkable Rise of the Feminist Dystopia | $115.77 |
| https://www.hollywoodreporter.com/news/how-cnn-msnbcs-conservative-voices-handle-trump-differently-1150548 | Done | | Pundit Wars: How CNN and MSNBC's Conservative Voices Handle Trump Differently | $541.21 |

STRIPE 0013

STRIPE 0014

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://www.dailymail.co.uk/news/article-6279267/Former-senior-Trump-aide-Jason-Miller-sues-website-teamed-ex-false-article.html | Done | | EXCLUSIVE: Former senior Trump aide Jason Miller sues Gizmodo for $100million claiming it teamed up with his ex who 'hatched a plot' to ruin his reputation with article accusing him of slipping abortion pill to a stripper he got pregnant | $10.70 |
| https://www.hollywoodreporter.com/thr-esq/jason-miller-sues-gizmodo-100m-abortion-pill-story-1152544 | Done | | Ex-CNN Pundit Jason Miller Files $100M Lawsuit Over Abortion Pill Story | $354.86 |
| https://www.sfgate.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Done | | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | $3.33 |
| https://www.thetelegraph.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Done | | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | $1.46 |
| https://www.myjournalcourier.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Done | No Traffic for Organic Keywords | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | $0.00 |
| https://www.middletownpress.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Done | No Traffic for Organic Keywords | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | $0.00 |
| https://www.thewrap.com/former-cnn-contributor-jason-miller-sues-gizmodo-over-abortion-pill-story/ | Done | | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | $27.92 |

STRIPE 0015

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://talkingpointsmemo.com/news/jason-miller-sues-gizmodo-custody-battle-story | Done | No Traffic for Organic Keywords | Ex-WH Comms Director Jason Miller Sues Gizmodo Over Custody Battle Story | $0.00 |
| https://www.washingtonexaminer.com/news/ex-trump-aide-jason-miller-files-100m-suit-against-gizmodo-for-abortion-pill-story | Done | | Ex-Trump aide Jason Miller files $100M suit against Gizmodo for abortion pill story | $24.51 |
| https://observer.com/2018/10/jason-miller-splinter-gizmodo-lawsuit-abortion-pill/ | Done | | Jason Miller's Splinter Lawsuit Is Filled With Trumpian Rhetoric | $27.57 |
| https://www.ootwuerpr.com/story/public/11469/2018-10-17/media-maneuvers-ex-wh-communications-director-sues-gizmodo-fb-rapped.html | Done | | Media Maneuvers: Ex-WH Communications Director Sues Gizmodo; FB Rapped for Inflating Viewing time | $0.83 |
| https://www.law.com/dailybusinessreview/2018/10/18/ex-trump-staffer-hires-hulk-hogan-lawyers-for-100m-suit-over-stripper-abortion-report/ | Done | | Ex-Trump Staffer Hires Hulk Hogan Lawyers for $100M Suit Over Stripper Abortion Report | $2.26 |
| https://www.nytimes.com/2018/10/22/opinion/free-speech-metoo-lawsuits-snowflakes.html | Done | | Attack of the Right-Wing Snowflakes | $218.01 |
| https://pressfrom.info/us/news/offbeat/-202928-attack-of-the-right-wing-snowflakes.html | Done | No Traffic for Organic Keywords | Attack of the Right-Wing Snowflakes | $0.00 |
| https://www.houstonchronicle.com/opinion/outlook/article/Attack-of-the-right-wing-snowflakes-Opinion-13328408.php | Done | | Attack of the right-wing snowflakes [Opinion] | $0.05 |
| https://www.yahoo.com/entertainment/cnn-anchor-tells-audience-president-190947599.html | Done | No Traffic for Organic Keywords | CNN Anchor Tells Audience 'The President Thinks You're Stupid' (Video) | $0.00 |

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://dailycaller.com/2018/10/30/afternoon-mirror-ex-washington-reporter-has-most-annoying-idea-ever-for-white-house-briefings/ | | No Traffic for Organic Keywords | AFTERNOON MIRROR: EX-WASHINGTON REPORTER HAS MOST ANNOYING IDEA EVER FOR WHITE HOUSE BRIEFINGS | $0.00 |
| https://www.hollywoodreporter.com/thr-esq/gizmodo-says-cnn-pundit-jason-millers-defamation-suit-built-false-allegation-1167402 | Done | | Gizmodo Says Ex-CNN Pundit Jason Miller's Defamation Suit Built on False Allegation | $94.59 |
| https://www.wkyc.com/article/sports/commentary/bud-shaw/are-browns-horror-stories-finally-coming-to-an-end-bud-shaws-sports-spin/95-203ff726-d511-4671-b357-9413fd777b9b | Not Related | | | $0.00 |
| https://www.dailymail.co.uk/news/article-6667939/Trump-called-Tom-Brady-birthday-joke-Ivanka-chose-Jared.html | Done | | REVEALED: Trump called Tom Brady for his birthday to joke that 'Ivanka chose Jared' and told the NFL star the first daughter was 'the only thing he couldn't win' | $2.12 |
| http://www.twoeggz.com/int/13499118.html | Done | | Former Trump Adviser Jason Miller Subpoenas Reporters in Defamation Lawsuit | $0.03 |
| https://www.dailymail.co.uk/news/article-6735675/Former-worker-Trumps-campaign-sues-nondisclosure-agreements-declared-illegal.html | Done | No Traffic for Organic Keywords | Former worker on Trump's campaign sues to have ALL the president's nondisclosure agreements declared illegal claiming she was harassed by her supervisor and taken to court for seeking justice | $0.00 |

STRIPE 0016

STRIPE 0017

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| http://50wire.com/National/?t=1537584335 | No Organic Keywords | No Content Found | | $0.00 |
| http://snewsi.com/?t=1537662724 | No Organic Keywords | No Content Found | | $0.00 |
| http://snewsi.com/s/MSNMENTEHUFFUSATCNNCPOLINPRNMRKTMODOVOXCNEWYREUTMASHNBACIRNC/?t=1537624882 | No Organic Keywords | No Content Found | | $0.00 |
| http://www.qoshe.com/news/3ba575eb24506e549afcbe6eaeab9ad | No Organic Keywords | No Content Found | | $0.00 |
| http://corrie.sclawson.ca/gb2/index.php?entry=1611 | No Organic Keywords | No Content Found | | $0.00 |
| http://snewsi.com/?t=1537677557 | No Organic Keywords | No Content Found | | $0.00 |
| http://snewsi.com/s/MSNMENTEHUFFUSATCNNCPOLINPRNMRKTMODOVOXCNEWYREUTMASHNBACIRNC/?t=1537679481 | No Organic Keywords | No Content Found | | $0.00 |
| https://images.inquisitr.com/5083385/former-trump-staffer-jason-miller-allegedly-drugged-pregnant-woman-to-cause-abortion-reports-splinter/ | No Organic Keywords | This site can't be reached | | $0.00 |
| http://pk.shafaqna.com/EN/01709702 | No Organic Keywords | This site can't be reached | | $0.00 |
| https://www.georgianewsday.com/news/regional/474395-former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill.html | No Organic Keywords | This site can't be reached | | $0.00 |
| http://www.seznam.name/rss-clanek-36544506/2018-09-23/pro-trump-commentator-leaves-cnn-after-he-s-accused-of-spiking-pregnant-woman-s-smoothie-with-abortion-pill.html | No Organic Keywords | This site can't be reached | | $0.00 |
| https://www.onenewspage.co.uk/n/Front+Page/1zi9tm1znp/Former-senior-Trump-aide-Jason-Miller-drugged.htm | No Organic Keywords | This site can't be reached | | $0.00 |
| http://www.padremariodalixa.cib.net/211_103_214_208/index.php/remember_unit/unit/31 | No Organic Keywords | This site can't be reached | | $0.00 |
| https://news.ava360.com/report-ex-trump-aide-spiked-womans-drink-with-abortion-pill_f966a58ac.html | No Organic Keywords | This site can't be reached | | $0.00 |
| http://www.seznam.name/?search=@cnn | No Organic Keywords | This site can't be reached | | $0.00 |
| http://www.mlm-leysan.ru/top/earl_miller | No Organic Keywords | This site can't be reached | | $0.00 |
| http://forumlo.cib.net/html/good_stay/kagawa_kotohira.html | No Organic Keywords | This site can't be reached | | $0.00 |
| http://www.globoble.com/news/extrump-aide-jason-miller-hires-hulk-hogans-lawyers-to-sue-gizmodo-over-abortion-pill-story | No Organic Keywords | This site can't be reached | | $0.00 |

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| http://www.xn--m-7ga.com/2018/10/page-six-daily-kanye-west-wants-to.html | No Organic Keywords | This site can't be reached | | $0.00 |
| https://us.geosnews.com/p/us/ny/kings-county/new-york-city/jason-miller-s-splinter-lawsuit-is-filled-with-trumpian-rhetoric_17636747 | No Organic Keywords | This site can't be reached | | $0.00 |
| https://29ru.net/pu/english/1666279936/ | No Organic Keywords | | | $0.00 |
| https://www.follownews.com/court-docs-allege-extrump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill-4x2n7 | No Organic Keywords | | | $0.00 |
| https://www.rawstory.com/2018/09/former-trump-aide-jason-miller-allegedly-gave-pregnant-woman-abortion-pills-without-her-knowledge-report/ | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/RawStory/1043329736565579776-former-trump-aide-jason-miller-allegedly-gave-pregnant-woman-abortion-pills-without-her-knowledge-report | No Organic Keywords | | | $0.00 |
| https://123ru.net/english/1666624818/ | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043364305389989888-alyssa-milano-tells-donald-trump-to-listen-the-f-up-after-tweets-slamming-brett-kavanaugh-accusations | No Organic Keywords | | | $0.00 |
| http://www.wopular.com/jason-miller-exits-cnn-pro-trump-commentator-leaves-wake-%E2%80%9Cfalse-and-defamatory-accusations%E2%80%9D | No Organic Keywords | | | $0.00 |
| http://www.wopular.com/former-trump-aide-jason-miller-accused-secretly-administering-abortion-pill-newsweek | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/nowthisnews/1043357470708588544-these-mochi-animals-are-un-bear-ably-cute-via-thrillist | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043359260980203522-man-arrested-after-allegedly-placing-craigslist-ad-inviting-potential-cop-killers-to-drinks | No Organic Keywords | | | $0.00 |
| https://www.drudge.com/news/225002/trumper-slipped-abortion-pill-into-pregnant | No Organic Keywords | | | $0.00 |
| http://www.wopular.com/jason-miller-denies-dosing-woman-abortion-pill-without-her-knowledge-bustle | No Organic Keywords | | | $0.00 |
| http://www.wopular.com/court-filing-alleges-ex-trump-aide-drugged-woman | No Organic Keywords | | | $0.00 |
| https://www.f3nws.com/news/former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pill-newsweek-a6152074a0e | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043491420902952961-former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in-a-smoothie | | | | $0.00 |
| https://www.msn.com/en-us/news/politics/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill/ar-AAAsSNi | No Organic Keywords | | | $0.00 |

STRIPE 0018

STRIPE 0019

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://pressfrom.info/us/news/offbeat/-1904071-court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill.html | No Organic Keywords | | | $0.00 |
| https://boxden.com/showthread.php?2p=47493783/ | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043534174815174656-former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in-a-smoothie | No Organic Keywords | | | $0.00 |
| http://usa.shafaqna.com/EN/AL/3385398 | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/CharlesMcNulty/1043541314292178945-former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in-a-smoothie | No Organic Keywords | | | $0.00 |
| http://newsare.net/country/French%20Guiana/?nw=1902122 | No Organic Keywords | | | $0.00 |
| http://www.globoble.com/news/extrump-aide-and-cnn-pundit-accused-of-drugging-lover-with-abortion-pill | No Organic Keywords | | | $0.00 |
| http://enews.shafaqna.com/EN/AL/4063325 | No Organic Keywords | | | $0.00 |
| http://ozmic.org/content/ex-trump-aide-and-cnn-pundit-accused-drugging-lover-abortion-pill | No Organic Keywords | | | $0.00 |
| https://www.newssniffer.co.uk/versions/5832462 | No Organic Keywords | | | $0.00 |
| https://bbs.boingboing.net/t/the-gallery-of-trump-inspired-assholes/89568/2014 | No Organic Keywords | | | $0.00 |
| http://politics.trendolizer.com/2018/09/former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in.html | No Organic Keywords | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1902393 | No Organic Keywords | | | $0.00 |
| http://www.newslocker.com/en-us/news/general-news/ex-white-house-aide-revises-flynn-sanctions-conversation-account-report/ | No Organic Keywords | | | $0.00 |
| https://www.follownews.com/jason-miller-exits-cnn-protrump-commentator-leaves-in-wake-of-false-and-defamatory-accusations-4x4ea | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Cosmopolitan/1043630757367955456-former-trump-staffer-jason-miller-denies-accusations-of-sneaking-an-abortion-pill-into-pregnant-lover-s-smoothie | No Organic Keywords | | | $0.00 |
| http://dailyreadlist.com/article/jason-miller-5-things-about-ex-trump-staffer-accu-96 | No Organic Keywords | | | $0.00 |

STRIPE 0020

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| http://www.scoopnest.com/user/LAMofficial/1043596013519478784-trump-s-best-people-former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pill-to-stripper-he-got-pregnant-former-donald-trump-aide-jason-miller-has-been-accused-of-secretly | No Organic Keywords | | | $0.00 |
| https://123ru.net/english/166722301/ | No Organic Keywords | | | $0.00 |
| https://www.follownews.com/protrump-commentator-leaves-cnn-after-hes-accused-of-spiking-pregnant-womans-smoothie-with-abortion-pill-4x4mm | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043609655124140032-former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in-a-smoothie | No Organic Keywords | | | $0.00 |
| https://www.15minutenews.com/article/153218971/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-accusations/ | No Organic Keywords | | | $0.00 |
| https://www.mysanantonio.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://www.nhregister.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://www.theintelligencer.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://www.thetelegraph.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://www.sfgate.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php?ipid=newsrecirc | No Organic Keywords | | | $0.00 |
| https://www.registercitizen.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://www.lmtonline.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://www.middletownpress.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | No Organic Keywords | | | $0.00 |
| https://thelatest.com/story/jason-protrump-miller-drop-8297084 | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043639858323832832-former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in-a-smoothie | No Organic Keywords | | | $0.00 |
| https://start.att.net/news/read/category/news/article/cosmopolitan-former_trump_staffer_jason_miller_denies_accusatio-rhearst | No Organic Keywords | | | $0.00 |
| https://www.imdb.com/news/ni62218241 | No Organic Keywords | | | $0.00 |

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| http://www.newslocker.com/en-us/news/general-news/lsquoracially-profiled-amp-humiliatedrsquo-black-candidate-busted-for-dealing-politics-seeks-apology/ | No Organic Keywords | | | $0.00 |
| https://www.rawstory.com/2018/09/pro-trump-commentator-leaves-cnn-allegedly-spiking-pregnant-womans-smoothie-abortion-pill/ | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/thedailybeast/1043657467102674945-pro-trump-commentator-jason-miller-is-out-at-cnn-after-report-he-slipped-woman-abortion-pill | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/CBSLA/1043657556177113088-former-trump-aide-cnn-pundit-jason-miller-is-accused-in-a-court-filing-of-slipping-his-ex-lover-an-abortion-pill-without-her-consent-the-woman-had-an-adverse-reaction-and-said-she-nearly-died-today-miller-says-he-decided-to-step-away-from-cnn | No Organic Keywords | | | $0.00 |
| https://www.15minutenews.com/article/153223628/jason-miller-exits-cnn-pro-trump-commentator-leaves-in-wake-of-false-and-defamatory-accusations/ | No Organic Keywords | | | $0.00 |
| http://dailyreadlist.com/article/jason-miller-exits-cnn-pro-trump-commentator-leav-88 | No Organic Keywords | | | $0.00 |
| https://thelatest.com/story/jason-exits-protrump-miller-8297338 | No Organic Keywords | | | $0.00 |
| https://us.geosnews.com/p/us/ca/los-angeles-county/los-angeles/report-former-trump-aide-accused-of-slipping-lover-abortion-pill_17402172 | No Organic Keywords | | | $0.00 |
| http://politics.trendolizer.com/2018/09/jason-miller-out-at-cnn-after-report-he-slipped-woman-abortion-pill.html | No Organic Keywords | | | $0.00 |
| https://www.news.com.au/world/breaking-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7acb5f4d8ad1a34400b87b6202698c48 | No Organic Keywords | | | $0.00 |
| https://www.longroom.com/discussion/1185482/trump-campaign-aide-jason-miller-exits-cnn-analyst-job-after-accusations | No Organic Keywords | | | $0.00 |
| http://longroom.com/discussion/1185482/trump-campaign-aide-jason-miller-exits-cnn-analyst-job-after-accusations | No Organic Keywords | | | $0.00 |
| https://wowway.net/news/read/category/news/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | No Organic Keywords | | | $0.00 |
| http://www.newsdogshare.com/amp/article/5ba6c0e512313a2a95063cf0/ | No Organic Keywords | | | $0.00 |
| http://myhughesnet.hughesnet.com/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| https://www.hawaiiantel.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| https://start.new.toshiba.com/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| https://www.windstream.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |

STRIPE 0021

STRIPE 0022

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://mycci.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| http://portal.tds.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| http://dailyreadlist.com/article/ex-trump-staffer-out-at-cnn-amid-false-and-defama-45 | No Organic Keywords | | | $0.00 |
| https://my.gvtc.com/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| https://www.f3nws.com/news/whoops-cnn-just-lost-another-pro-trump-commentator-down-the-scandal-chute-the-a-v-club-a8b68fe2990 | No Organic Keywords | | | $0.00 |
| https://hawaiiantel.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | No Organic Keywords | | | $0.00 |
| https://newsreleaser.com/nr/flask/newsreleaser.home/en/2018-09-23T02:34:30/2018-09-23T03:34:30/none | No Organic Keywords | | | $0.00 |
| https://en.mogaznews.com/World-News/1028658/Former-senior-Trump-aide-Jason-Miller-drugged-a-woman-he-got-pregnant-with-an-.html | No Organic Keywords | | | $0.00 |
| https://www.15minutenews.com/headlines/2018/09/23/ | No Organic Keywords | | | $0.00 |
| http://www.wopular.com/former-trump-aide-jason-miller-leaving-cnn-following-abortion-allegation | No Organic Keywords | | | $0.00 |
| https://newsreleaser.com/nr/flask/newsreleaser.home/en/2018-09-23T03:05:22/2018-09-23T04:05:22/none | No Organic Keywords | | | $0.00 |
| https://www.aol.com/article/news/2018/09/23/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details/23539269/ | No Organic Keywords | | | $0.00 |
| http://www.breakingnewstime.com/former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill/ | No Organic Keywords | | | $0.00 |
| http://www.wopular.com/ex-trump-staffer-accused-slipping-abortion-pill-girlfriend%E2%80%99s-smoothie | No Organic Keywords | | | $0.00 |
| https://www.f3nws.com/news/jason-miller-former-trump-aide-leaves-cnn-after-ex-claims-he-gave-woman-abortion-pill-huffpost-077047bef78 | No Organic Keywords | | | $0.00 |
| https://www.yahoo.com/news/jason-miller-former-trump-aide-051741652.html | No Organic Keywords | | | $0.00 |
| http://snewsi.com/id/18379039826 | No Organic Keywords | | | $0.00 |
| http://www.galamedianews.com/dunia/200663/masukkan-pil-aborsi-dalam-jus-buah-selingkuhan-komentator-politik-cnn-mundur.html | No Organic Keywords | | | $0.00 |
| http://www.myviralnewsworld.gq/2018/09/former-trump-aide-jason-miller-accused.html | No Organic Keywords | | | $0.00 |

STRIPE 0023

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| http://www.worldnews2you.com/2018/09/cnn-pro-trump-contributor-jason-miller-.html | No Organic Keywords | | | $0.00 |
| http://www.ianotanews.tk/2018/09/jason-miller-denies-dosing-woman-with.html | No Organic Keywords | | | $0.00 |
| http://www.wordnews.tk/2018/09/former-trump-aide-jason-miller-accused.html | No Organic Keywords | | | $0.00 |
| http://www.worldvralnews.ml/2018/09/cnns-pro-trump-commentator-jason-miller.html | No Organic Keywords | | | $0.00 |
| http://www.worldvralnews.ml/2018/09/cnn-pro-trump-contributor-jason-miller.html | No Organic Keywords | | | $0.00 |
| http://www2.philly.com/philly/news/politics/presidential/jason-miller-a-i-delgado-cnn-abortion-affair-love-child-trump-staff-20180923.html | No Organic Keywords | | | $0.00 |
| https://voat.co/v/Anonpolitics/2738202 | No Organic Keywords | | | $0.00 |
| https://eldiariony.com/2018/09/23/portavoz-de-la-campana-de-trump-acusado-de-poner-pildora-abortiva-en-bebida-de-su-novia/ | No Organic Keywords | | | $0.00 |
| http://www.ianotanews.tk/2018/09/cnn-pro-trump-contributor-jason-miller_23.html | No Organic Keywords | | | $0.00 |
| http://www.ianotanews.tk/2018/09/former-trump-aide-jason-miller-accused.html | No Organic Keywords | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1903412 | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1043849982837747717-former-trump-aide-jason-miller-denies-spiking-smoothie-with-abortion-pill-but-resigns-cnn-role | No Organic Keywords | | | $0.00 |
| https://www.newsunited.com/jason-miller-pro-trump-cnn-news/34842647/ | No Organic Keywords | | | $0.00 |
| https://www.thenewscommenter.com/news/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/1024818 | No Organic Keywords | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1903766 | No Organic Keywords | | | $0.00 |
| http://www.shqipnewsonline.tk/2018/09/jason-miller-pro-trump-cnn-contributor-leaves-network-amid-abortion-pill-claim | No Organic Keywords | | | $0.00 |
| https://www.msn.com/en-us/news/politics/former-trump-aide-leaves-cnn-after-abortion-accusation/ar-AAAvUc7 | No Organic Keywords | | | $0.00 |
| https://www.15minutenews.com/article/153246003/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/ | No Organic Keywords | | | $0.00 |
| http://dailyreadlist.com/article/ex-trump-staffer-accused-of-slipping-abortion-pill-36 | No Organic Keywords | | | $0.00 |

STRIPE 0024

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| http://snewsi.com/id/18379051980 | No Organic Keywords | | | $0.00 |
| http://politomix.com/talking-points-memo/1382032/jason-miller-leaves-cnn-role-after-claim-he-once-spiked-drink-with-abortion-pill/ | No Organic Keywords | | | $0.00 |
| https://www.yahoo.com/lifestyle/pro-trump-contributor-leaves-cnn-152536852.html | No Organic Keywords | | | $0.00 |
| http://clicklancashire.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | No Organic Keywords | | | $0.00 |
| http://snewsi.com/?t=1537716979 | No Organic Keywords | | | $0.00 |
| http://50wire.com/National/?t=1537738263 | No Organic Keywords | | | $0.00 |
| http://snewsi.com/id/18379055150 | No Organic Keywords | | | $0.00 |
| http://snewsi.com/AOL/?t=1537753236 | No Organic Keywords | | | $0.00 |
| http://ie.shafaqna.com/EN/AL/893039 | No Organic Keywords | | | $0.00 |
| https://images.inquisitr.com/5084709/former-trump-aide-jason-miller-has-left-cnn-amid-abortion-allegations/ | No Organic Keywords | | | $0.00 |
| https://8ch.net/n/res/675798.html | No Organic Keywords | | | $0.00 |
| http://usa.shafaqna.com/EN/AL/3389741 | No Organic Keywords | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1904145 | No Organic Keywords | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1903916 | No Organic Keywords | | | $0.00 |
| http://americanactionnews.com/articles/ex-trump-staffer-accused-of-horrifying-abortion-allegation | No Organic Keywords | | | $0.00 |
| http://ips4france.com/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her.html | No Organic Keywords | | | $0.00 |
| https://start.new.toshiba.com/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-rnewsersyn/category/news | No Organic Keywords | | | $0.00 |
| https://www.windstream.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-rnewsersyn/category/news | No Organic Keywords | | | $0.00 |
| https://mediacomtoday.com/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-rnewsersyn/category/news | No Organic Keywords | | | $0.00 |

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://my.gvtc.com/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| http://www.globoble.com/news/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details_ | No Organic Keywords | | | $0.00 |
| https://mycci.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| https://www.hawaiiantel.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| http://portal.tds.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| http://home.suddenlink.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| https://wowway.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| https://start.toshiba.com/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| http://myhughesnet.hughesnet.com/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| https://azspot.net/post/178385730290/pro-life-doesnt-mean-to-the-trumpians-what-it | No Organic Keywords | | | $0.00 |
| http://J50wire.com/National/?t=1537720151 | No Organic Keywords | | | $0.00 |
| http://jnewsi.com/?t=1537742163 | No Organic Keywords | | | $0.00 |
| https://www.web2019.com/2018/09/cnn-commentator-jason-miller-steps-down.html | No Organic Keywords | | | $0.00 |
| https://hawaiiantel.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-newsersyn/category/news | No Organic Keywords | | | $0.00 |
| http://jnewsi.com/Talking+Points+Memo/?t=1537720007 | No Organic Keywords | | | $0.00 |
| http://www.scoopnest.com/user/Newsweek/1044028684968099840-former-trump-aide-jason-miller-denies-spiking-smoothie-with-abortion-pill-but-resigns-cnn-role | No Organic Keywords | | | $0.00 |
| https://www.ivoox.com/ep-205-psychiatrist-bandy-lee-warns-that-donald-audios-mp3_rf_28803979_1.html | No Organic Keywords | | | $0.00 |
| http://www.seznam.name/rss-clanek-365527651/2018-09-24/jason-miller-has-been-accused-of-slipping-abortion-pill-in-mistress-smoothie.html | No Organic Keywords | | | $0.00 |
| https://www.briefreport.co.uk/news/trump-aide-slipped-abortion-pill-into-stripper-s-smoothie-after-getting-her-pregnant-5932784.html | No Organic Keywords | | | $0.00 |

STRIPE 0025

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://www.ntmag24.com/2018/09/hold-your-breath-saturday.html | No Organic Keywords | | | $0.00 |
| https://www.investorvillage.com/smbd.asp?mb=42888&mid=18677364&mn=334923&pt=msg | No Organic Keywords | | | $0.00 |
| http://www.janotanews.tk/2018/09/jason-miller-former-trump-aide-leaves.html | No Organic Keywords | | | $0.00 |
| https://in.style.yahoo.com/former-trump-employee-accused-sneaking-094600874.html | No Organic Keywords | | | $0.00 |
| https://www.cosmopolitan.com/uk/reports/a23393007/jason-miller-abortion-pill-smoothie-accusations/ | No Organic Keywords | | | $0.00 |
| https://www.gardenweb.com/discussions/5490187/wow-this-is-really-being-a-hardcore-anti-choicer | No Organic Keywords | | | $0.00 |
| https://www.msn.com/es-us/noticias/estados-unidos/portavoz-de-la-campa%C3%B1a-de-trump-acusado-de-poner-p%C3%ADldora-abortiva-en-bebida-de-su-novia/ar-AAAytUu | No Organic Keywords | | | $0.00 |
| http://enews.shafaqna.com/EN/AL/4066885 | No Organic Keywords | | | $0.00 |
| http://usa.shafaqna.com/EN/AL/3392811 | No Organic Keywords | | | $0.00 |
| https://uk.news.yahoo.com/ex-trump-aide-jason-miller-125704270.html | No Organic Keywords | | | $0.00 |
| https://www.yahoo.com/news/ex-trump-aide-jason-miller-125704663.html | No Organic Keywords | | | $0.00 |
| http://www.alianzainformativa.net/2018/09/portavoz-de-la-campana-de-trump-acusado.html | No Organic Keywords | | | $0.00 |
| http://prensarioretail.com/2018/09/24/cnn-commentator-steps-down-denies-slipping-abortion-pill-to.html | No Organic Keywords | | | $0.00 |
| https://my.gxtc.com/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rpenskemc_ | No Organic Keywords | | | $0.00 |
| http://home.suddenlink.net/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rpenskemc_ | No Organic Keywords | | | $0.00 |
| https://wowway.net/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rpenskemc_ | No Organic Keywords | | | $0.00 |
| https://mediacomtoday.com/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rpenskemc_ | No Organic Keywords | | | $0.00 |
| http://www.ardina.news/article/2018_09_24_920061773_ex-assessor-de-imprensa-de-trump-acusado-de-provocar-aborto-a-uma-mulher-que-alegadamente-engravidou | No Organic Keywords | | | $0.00 |
| https://www.thewrap.com/deputy-ag-rod-rosenstein-resigns/ | No Organic Keywords | | | $0.00 |

STRIPE 0026

STRIPE 0027

| url | Remarks | Notes | Title | Total Per Month |
|-----|---------|-------|-------|-----------------|
| https://www.onenewspage.com/n/US/1zj9tm2lfh/Rod-Rosenstein-to-Meet-Trump-Thursday-Status-as.htm | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.us/n/US/1zj9tm2lfh/Rod-Rosenstein-to-Meet-Trump-Thursday-Status-as.htm | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.com.au/n/US/1zj9tm2lfh/Rod-Rosenstein-to-Meet-Trump-Thursday-Status-as.htm | No Organic Keywords | | | $0.00 |
| https://www.noticiasaominuto.com/mundo/1087146/membro-de-campanha-de-trump-abandona-cm-apos-acusacoes | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.us/n/US/1zj9tm2lfc/National-Review-Reporter-Apologizes-Over-False-Claim-Against.htm | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.co.uk/n/US/1zj9tm2lfc/National-Review-Reporter-Apologizes-Over-False-Claim-Against.htm | No Organic Keywords | | | $0.00 |
| http://snewsi.com/Talking+Points+Memo/?t=1537793422 | No Organic Keywords | | | $0.00 |
| https://1190kex.iheart.com/featured/bill-cunningham/content/2018-09-24-former-trump-campaign-spokesman-accused-of-slipping-woman-abortion-pill/ | No Organic Keywords | | | $0.00 |
| https://www.iheart.com/content/2018-09-24-former-trump-campaign-spokesman-accused-of-slipping-woman-abortion-pill/ | No Organic Keywords | | | $0.00 |
| https://ru.oxu.az/world/276598 | No Organic Keywords | | | $0.00 |
| http://newsvideo.su/video/9396028 | No Organic Keywords | | | $0.00 |
| https://eblnews.com/video/report-ex-trump-aide-spiked-womans-drink-abortion-pill-510783 | No Organic Keywords | | | $0.00 |
| http://say-move.org/comeplay.php?comeid=1888377 | No Organic Keywords | | | $0.00 |
| http://imgrid.net/post/187600189746756719 6_3779908147 | No Organic Keywords | | | $0.00 |
| http://www.mlm-leysan.ru/top/bella_moretti_pretty_babe_wish | No Organic Keywords | | | $0.00 |
| https://www.daikhlo.com/watch/yt_Sipyiu4GCAM | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.us/n/US/1zj9tm3opm/Former-Donald-Trump-Staffer-Jason-Miller-Accused-Of.htm | No Organic Keywords | | | $0.00 |
| https://thelatest.com/story/jason-trump-miller-abortion-8325347 | No Organic Keywords | | | $0.00 |
| http://telezkope.com/Interesting/Interesting/11943318/former-trump-staffer-jason-miller-accused-of-slipping-mistress-an-abortion-pill | No Organic Keywords | | | $0.00 |

STRIPE 0028

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| http://kancrum.com/post/178667522864/jason-miller-is-the-type-of-conservative-who | No Organic Keywords | | | $0.00 |
| https://ke.trendli.net/melania-trump-loses-footing-feeding-baby-elephants-in-nairobi/dw8Hx_FPuj3IyMTO4z10NKmG2kHhM/ | No Organic Keywords | | | $0.00 |
| https://ca.trendli.net/update-police-identify-3-people-killed-in-crash-north-of-guelph/djKeSsa_k89OdIM/ | No Organic Keywords | | | $0.00 |
| https://www.law360.com/articles/1092510 | No Organic Keywords | | | $0.00 |
| https://en.mogaznews.com/World-News/1050793/Former-senior-Trump-aide-Jason-Miller-sues-website-who-teamed-up-with-his-ex-.html | No Organic Keywords | | | $0.00 |
| https://globalization.einnews.com/article/465187542/live | No Organic Keywords | | | $0.00 |
| https://www.15minutenews.com/article/154375225/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group/ | No Organic Keywords | | | $0.00 |
| https://www.scoopnest.com/user/KFILE/1052027018320248832-daily-beast-former-trump-aide-jason-miller-sued-gizmodo-media-group-for-100-million-on-monday-claiming-one-of-its-news-sites-colluded-with-his-ex-lover-to-plant-a-false-story-that-he-slipped-an-abortion-pill-into-the-smoothie-of-a-pregnant-stripper | No Organic Keywords | | | $0.00 |
| https://www.mediagazer.com/181015/p18 | No Organic Keywords | | | $0.00 |
| http://www.myheadlinez.com/37203317/Jason-Miller-files-100M-defamation-suit-against-Gizmodo-Media-Group/ | No Organic Keywords | | | $0.00 |
| http://www.breakingnewstime.com/former-senior-trump-aide-jason-miller-sues-website-who-teamed-up-with-his-ex-for-false-article/ | No Organic Keywords | | | $0.00 |
| https://29ru.net/pu/english/170148663/ | No Organic Keywords | | | $0.00 |
| https://www.dailycaller.com/2018/10/16/jason-miller-gizmodo-lawsuit-abortion-stripper/ | No Organic Keywords | | | $0.00 |
| https://www.follownews.com/exwh-comms-director-jason-miller-sues-gizmodo-over-custody-battle-story-50bwe | No Organic Keywords | | | $0.00 |
| https://www.ourmidland.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | No Organic Keywords | | | $0.00 |
| https://www.nhregister.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | No Organic Keywords | | | $0.00 |
| https://www.theintelligencer.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | No Organic Keywords | | | $0.00 |
| https://www.lmtonline.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | No Organic Keywords | | | $0.00 |

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://www.onenewspage.us/n/US/1zjaa5qqgp/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-Over.htm | No Organic Keywords | | | $0.00 |
| https://inside.com/campaigns/inside-media-2018-10-16-9154/sections/63243 | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.us/n/Entertainment/1zjaa5qsr2/Ex-CNN-Contributor-Jason-Miller-Suing-Gizmodo-Media.htm | No Organic Keywords | | | $0.00 |
| https://www.onenewspage.com/n/Entertainment/1zjaa5qsr2/Ex-CNN-Contributor-Jason-Miller-Suing-Gizmodo-Media.htm | No Organic Keywords | | | $0.00 |
| https://www.15minutenews.com/entertainment/gossip/2018/10/16/ | No Organic Keywords | | | $0.00 |
| http://www2.philly.com/philly/news/politics/jason-miller-a-j-delgado-cnn-gizmodo-lawsuit-abortion-affair-love-child-trump-staff-20181017.html | No Organic Keywords | | | $0.00 |
| https://www.mediapager.com/181018/p19 | No Organic Keywords | | | $0.00 |
| http://www.92technews.tk/2018/10/jason-miller-former-trump-aide-sues.html | No Organic Keywords | | | $0.00 |
| http://en.zicos.com/tech/3104582-3-jason-Miller-former-Trump-aide-sues-Will-Menaker-of-Chapo-Trap-House-podcast-over-tweet.html | No Organic Keywords | | | $0.00 |
| https://www.wonkette.com/wonkagenda-for-fri-oct-19-2018 | No Organic Keywords | | | $0.00 |
| https://newsreleaser.com/nr/flask/newsrelease.home/en/2018-10-23T00:06:21/2018-10-23T01:06:21/none | No Organic Keywords | | | $0.00 |
| https://www.msn.com/en-us/news/opinion/attack-of-the-right-wing-snowflakes/ar-BBOKPwC | No Organic Keywords | | | $0.00 |
| https://www.msn.com/en-gb/news/world/attack-of-the-right-wing-snowflakes/ar-BBQLMfv | No Organic Keywords | | | $0.00 |
| https://www.imdb.com/news/ni62255387 | No Organic Keywords | | | $0.00 |
| https://www.dailycaller.com/2018/10/30/afternoon-mirror-ex-washington-reporter-has-most-annoying-idea-ever-for-white-house-briefings/ | No Organic Keywords | | | $0.00 |
| https://nl.trendli.net/cnn-vindt-trump-spotje-racistisch-en-weigert-uit-te-zenden/dsuc4mUatt897HMakH7XUAkSJGbSM/ | No Organic Keywords | | | $0.00 |
| https://ux.coloradoan.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | No Organic Keywords | | | $0.00 |
| https://ux.desmoinesregister.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | No Organic Keywords | | | $0.00 |
| https://www.law.com/2019/01/04/media-company-fires-back-at-ex-trump-staffers-100m-suit-over-stripper-abortion-report/ | No Organic Keywords | | | $0.00 |

STRIPE 0029

**STRIPE 0030**

| url | Remarks | Notes | Title | Total Per Month |
|---|---|---|---|---|
| https://www.onenewspage.com/topic/Abortion_Bill.htm | No Organic Keywords | | | $0.00 |
| https://www.mailonsunday.co.uk/news/article-6667939/Trump-called-Tom-Brady-birthday-joke-Ivanka-chose-Jared.html | No Organic Keywords | | | $0.00 |
| http://www.breakingnewstime.com/trump-called-tom-brady-for-his-birthday-to-joke-that-ivanka-chose-jared/ | No Organic Keywords | | | $0.00 |
| http://www.qoshe.com/the-daily-beast/asawin-suebsaeng-/former-trump-aide-subpoenas-reporters-in-defamatio/27611823 | No Organic Keywords | | | $0.00 |
| https://en.mogaznews.com/World-News/1133719/Former-worker-on-Trumps-campaign-sues-to-have-ALL-its-nondisclosure-agreements-.html | No Organic Keywords | | | $0.00 |
| http://www.breakingnewstime.com/former-worker-on-trumps-campaign-sues-to-have-all-its-nondisclosure-agreements-declared-illegal/ | No Organic Keywords | | | $0.00 |
| http://video.beyaz.az/view/26666547/Ex-Trump-aide+Jason+Miller+quits+CNN+after+being+accused-of+sneaking+abortion+pill+to+mistress. | No Organic Keywords | | | $0.00 |
| http://ny.uschinapress.com/spotlight/2016/12-27/110416.html | No Organic Keywords | | | $0.00 |
| https://www.imdb.com/news/ni62438949 | No Organic Keywords | | | $0.00 |
| https://www.politico.com/newsletters/playbook/2018/09/22/hold-your-breath-saturday-309643 | Not Related | | | $0.00 |
| http://www.wopular.com/%E2%80%98anthony-bourdain-parts-unknown%E2%80%99-premiere-host-who-was-tough-shy-and-taught-world-be-good-guest | Not Related | | | $0.00 |
| http://www.aztecaamerica.com/notas/noticias/298568/jason-miller-asesor-de-trump-le-dio-una-pastilla-abortiva-sin-su-consentimiento-a-una-mujer | Not Related | | | $0.00 |
| http://www.newsare.net/all_news/?nw=1902121 | Not Related | | | $0.00 |
| http://australia.shafaqna.com/EN/AL/1794549 | Not Related | | | $0.00 |
| http://newsare.net/country/Denmark/?nw=1902132 | Not Related | | | $0.00 |
| http://www.wopular.com/why-captain-marvel-punched-old-lady-0 | Not Related | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1902455 | Not Related | | | $0.00 |
| http://newsare.net/country/United%20States%20of%20America/?nw=1903037 | Not Related | | | $0.00 |
| https://www.nwitimes.com/sports/high-school/monday-s-prep-sums/article_295c12c7-fc3f-5c38-abf7-a685945eb8fd.html | Not Related | | | $0.00 |
| | | | | **$8,134.80** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| aj delgado | 5 | 8700 | https://splinternews.com/court-docs-alley | | 10 | $1.50 | $705.00 |
| a.j. delgado | 5 | 6700 | https://splinternews.com/court-docs-alley | | 10 | $1.50 | $438.00 |
| jason miller | 14 | 29000 | https://splinternews.com/court-docs-alley | | 30 | $1.50 | $270.00 |
| a. j. delgado | 5 | 1300 | https://splinternews.com/court-docs-alley | | 10 | $1.50 | $70.50 |
| jason miller trump | 8 | 1300 | https://splinternews.com/court-docs-alley | | 19 | $1.50 | $49.50 |
| jason miller aj delgado | 4 | 350 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $40.50 |
| jason miller delgado | 2 | 150 | https://splinternews.com/court-docs-alley | | 8 | $1.50 | $37.50 |
| aj delgado jason miller | 5 | 200 | https://splinternews.com/court-docs-alley | | 4 | $1.50 | $24.00 |
| aj delgado trump | 8 | 300 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $18.00 |
| jason miller strip club | 3 | 100 | https://splinternews.com/court-docs-alley | | 7 | $1.50 | $16.50 |
| jason miller wife | 7 | 450 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $16.50 |
| delgado miller | 7 | 250 | https://splinternews.com/court-docs-alley | | 6 | $1.50 | $16.50 |
| aj delgado pregnant | 4 | 100 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $15.00 |
| jason miller abortion pill | 5 | 150 | https://splinternews.com/court-docs-alley | | 11 | $1.50 | $15.00 |
| jason miller abortion | 4 | 100 | https://splinternews.com/court-docs-alley | | 11 | $1.50 | $13.50 |
| who is aj delgado | 6 | 150 | https://splinternews.com/court-docs-alley | | 8 | $1.50 | $13.50 |
| delgado trump | 3 | 70 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $12.00 |
| jason miller trump campaign | 9 | 250 | https://splinternews.com/court-docs-alley | | 20 | $1.50 | $12.00 |
| jason miller trump advisor | 10 | 300 | https://splinternews.com/court-docs-alley | | 19 | $1.50 | $12.00 |
| a.j. delgado. | 5 | 100 | https://splinternews.com/court-docs-alley | | 10 | $1.50 | $10.50 |
| trump drugged | 5 | 80 | https://splinternews.com/court-docs-alley | | 8 | $1.50 | $9.00 |
| jason miller's wife | 8 | 350 | https://splinternews.com/court-docs-alley | | 9 | $1.50 | $7.50 |
| jason miller scandal | 9 | 200 | https://splinternews.com/court-docs-alley | | 19 | $1.50 | $7.50 |
| is aj delgado pregnant | 7 | 100 | https://splinternews.com/court-docs-alley | | 9 | $1.50 | $7.20 |
| trump jason miller | 9 | 150 | https://splinternews.com/court-docs-alley | | 24 | $1.50 | $6.30 |
| a.j. delgado, | 5 | 50 | https://splinternews.com/court-docs-alley | | 9 | $1.50 | $6.00 |
| jason miller girlfriend | 2 | 30 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $5.70 |
| jason miller white house | 14 | 350 | https://splinternews.com/court-docs-alley | | 28 | $1.50 | $4.95 |
| jason miller baby daddy | 10 | 100 | https://splinternews.com/court-docs-alley | | 16 | $1.50 | $4.50 |
| a.j. delgado and jason miller | 3 | 20 | https://splinternews.com/court-docs-alley | | 4 | $1.50 | $3.00 |
| jason miller affair | 14 | 200 | https://splinternews.com/court-docs-alley | | 8 | $1.50 | $3.00 |
| aj delgato | 5 | 20 | https://splinternews.com/court-docs-alley | | 12 | $1.50 | $2.85 |
| a.j. delgad | 5 | 20 | https://splinternews.com/court-docs-alley | | 10 | $1.50 | $2.85 |
| aj delgado bio | 18 | 450 | https://splinternews.com/court-docs-alley | | 0 | $1.50 | $2.70 |
| delgado miller affair | 5 | 20 | https://splinternews.com/court-docs-alley | | 17 | $1.50 | $2.40 |
| aj delgado strip club | 7 | 30 | https://splinternews.com/court-docs-alley | | 5 | $1.50 | $2.10 |

STRIPE 0031

| Keyword | | | URL | | | | |
|---|---|---|---|---|---|---|---|
| aj delgado baby | 9 | 50 | https://splinternews.com/court-docs-alley | 9 | 1.4 | $1.50 | $2.10 |
| trump being drugged | 9 | 40 | https://splinternews.com/court-docs-alley | 28 | 1.3 | $1.50 | $1.95 |
| yashar ali bio | 18 | 350 | https://splinternews.com/court-docs-alley | 2 | 1.3 | $1.50 | $1.95 |
| miller jason | 8 | 30 | https://splinternews.com/court-docs-alley | 15 | 1.2 | $1.50 | $1.80 |
| jason miller and aj delgado | 6 | 20 | https://splinternews.com/court-docs-alley | 9 | 1.1 | $1.50 | $1.65 |
| trump aide jason miller | 9 | 40 | https://splinternews.com/court-docs-alley | 21 | 1.1 | $1.50 | $1.65 |
| delgado miller trump | 5 | 10 | https://splinternews.com/court-docs-alley | 15 | 1 | $1.50 | $1.50 |
| jason miller trump bio | 16 | 150 | https://splinternews.com/court-docs-alley | 19 | 0.99 | $1.50 | $1.49 |
| delgado trump surrogate | 10 | 40 | https://splinternews.com/court-docs-alley | 19 | 0.95 | $1.50 | $1.43 |
| jason miller jamestown associates | 11 | 40 | https://splinternews.com/court-docs-alley | 2 | 0.87 | $1.50 | $1.31 |
| trump baby doc | 10 | 30 | https://splinternews.com/court-docs-alley | 2 | 0.83 | $1.50 | $1.25 |
| "jason miller" | 13 | 60 | https://splinternews.com/court-docs-alley | 23 | 0.81 | $1.50 | $1.22 |
| jason miller donald trump | 17 | 100 | https://splinternews.com/court-docs-alley | 20 | 0.54 | $1.50 | $0.81 |
| jason miller florida | 8 | 10 | https://splinternews.com/court-docs-alley | 0 | 0.53 | $1.50 | $0.80 |
| jasonmiller | 12 | 30 | https://splinternews.com/court-docs-alley | 26 | 0.51 | $1.50 | $0.77 |
| jason miller trump communications | 11 | 20 | https://splinternews.com/court-docs-alley | 18 | 0.5 | $1.50 | $0.75 |
| jason miller news | 13 | 40 | https://splinternews.com/court-docs-alley | 12 | 0.48 | $1.50 | $0.72 |
| donald trump jason miller | 17 | 80 | https://splinternews.com/court-docs-alley | 21 | 0.42 | $1.50 | $0.63 |
| aj delgado donald trump | 12 | 20 | https://splinternews.com/court-docs-alley | 10 | 0.39 | $1.50 | $0.59 |
| trump girlfriend abortion | 13 | 30 | https://splinternews.com/court-docs-alley | 24 | 0.35 | $1.50 | $0.53 |
| jason miller, | 14 | 30 | https://splinternews.com/court-docs-alley | 22 | 0.34 | $1.50 | $0.51 |
| white pill ex | 23 | 250 | https://splinternews.com/court-docs-alley | 0 | 0.33 | $1.50 | $0.50 |
| jason miller bio | 19 | 90 | https://splinternews.com/court-docs-alley | 16 | 0.31 | $1.50 | $0.47 |
| "jason miller" trump | 11 | 20 | https://splinternews.com/court-docs-alley | 15 | 0.3 | $1.50 | $0.45 |
| who is jason miller | 24 | 250 | https://splinternews.com/court-docs-alley | 24 | 0.27 | $1.50 | $0.41 |
| jason miller cnn | 27 | 800 | https://splinternews.com/court-docs-alley | 14 | 0.22 | $1.50 | $0.33 |
| jason miller | 14 | 20 | https://splinternews.com/court-docs-alley | 22 | 0.21 | $1.50 | $0.32 |
| kelly miller jason miller | 21 | 350 | https://splinternews.com/court-docs-alley | 8 | 0.21 | $1.50 | $0.32 |
| jason trump | 22 | 70 | https://splinternews.com/court-docs-alley | 12 | 0.12 | $1.50 | $0.18 |
| abortion pill orlando | 23 | 80 | https://splinternews.com/court-docs-alley | 1 | 0.11 | $1.50 | $0.17 |
| drugged wife stories | 24 | 100 | https://splinternews.com/court-docs-alley | 0 | 0.11 | $1.50 | $0.17 |
| is aj delgado married | 25 | 150 | https://splinternews.com/court-docs-alley | 3 | 0.11 | $1.50 | $0.17 |
| donald trump girlfriend abortion | 17 | 20 | https://splinternews.com/court-docs-alley | 11 | 0.1 | $1.50 | $0.15 |
| aj delgado full name | 19 | 30 | https://splinternews.com/court-docs-alley | 1 | 0.1 | $1.50 | $0.15 |
| jason miller communications | 23 | 70 | https://splinternews.com/court-docs-alley | 13 | 0.1 | $1.50 | $0.15 |
| is trump being drugged | 23 | 70 | https://splinternews.com/court-docs-alley | 5 | 0.09 | $1.50 | $0.14 |
| cnn jason miller | 27 | 150 | https://splinternews.com/court-docs-alley | 12 | 0.09 | $1.50 | $0.14 |

STRIPE 0032

STRIPE 0033

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| trump brain pill | 22 | 40 | https://splinternews.com/court-docs-alleg | 11 | 0.07 | $1.50 | $0.11 |
| jason miller now | 17 | 10 | https://splinternews.com/court-docs-alleg | 2 | 0.06 | $1.50 | $0.09 |
| who is jason miller trump campaign | 18 | 20 | https://splinternews.com/court-docs-alleg | 19 | 0.06 | $1.50 | $0.09 |
| a.j. delgado bio | 19 | 20 | https://splinternews.com/court-docs-alleg | 1 | 0.06 | $1.50 | $0.09 |
| aj delgado married | 20 | 20 | https://splinternews.com/court-docs-alleg | 4 | 0.06 | $1.50 | $0.09 |
| authentic fake documents pregnancy | 29 | 150 | https://splinternews.com/court-docs-alleg | 1 | 0.06 | $1.50 | $0.09 |
| delgado trump supporter | 19 | 10 | https://splinternews.com/court-docs-alleg | 15 | 0.05 | $1.50 | $0.08 |
| jason miller trump email | 22 | 30 | https://splinternews.com/court-docs-alleg | 14 | 0.05 | $1.50 | $0.08 |
| mr.miller | 26 | 70 | https://splinternews.com/court-docs-alleg | 0 | 0.05 | $1.50 | $0.08 |
| ex on white pill | 21 | 20 | https://splinternews.com/court-docs-alleg | 0 | 0.04 | $1.50 | $0.06 |
| what happened to jason miller | 25 | 50 | https://splinternews.com/court-docs-alleg | 14 | 0.04 | $1.50 | $0.06 |
| white pill with ex on it | 32 | 150 | https://splinternews.com/court-docs-alleg | 0 | 0.03 | $1.50 | $0.05 |
| jason miller lawyer | 23 | 20 | https://splinternews.com/court-docs-alleg | 0 | 0.02 | $1.50 | $0.03 |
| ex on pill | 24 | 20 | https://splinternews.com/court-docs-alleg | 1 | 0.02 | $1.50 | $0.03 |
| jason cnn reporter | 24 | 20 | https://splinternews.com/court-docs-alleg | 9 | 0.02 | $1.50 | $0.03 |
| baby doc trump | 32 | 90 | https://splinternews.com/court-docs-alleg | 8 | 0.02 | $1.50 | $0.03 |
| pregnant abortion pill | 27 | 20 | https://splinternews.com/court-docs-alleg | 35 | 0.01 | $1.50 | $0.02 |
| docs my fake baby | 27 | 20 | https://splinternews.com/court-docs-alleg | 2 | 0.01 | $1.50 | $0.02 |
| what pill has ex on it | 27 | 20 | https://splinternews.com/court-docs-alleg | 1 | 0.01 | $1.50 | $0.02 |
| docs drug | 28 | 20 | https://splinternews.com/court-docs-alleg | 7 | 0.01 | $1.50 | $0.02 |
| mr. miller | 31 | 30 | https://splinternews.com/court-docs-alleg | 0 | 0.01 | $1.50 | $0.02 |
| jason miller record | 35 | 70 | https://splinternews.com/court-docs-alleg | 5 | 0.01 | $1.50 | $0.02 |
| trump pill | 37 | 150 | https://splinternews.com/court-docs-alleg | 4 | 0.01 | $1.50 | $0.02 |
| ex white pill | 38 | 150 | https://splinternews.com/court-docs-alleg | 5 | 0.01 | $1.50 | $0.02 |
| abortion pill miami | 38 | 150 | https://splinternews.com/court-docs-alleg | 2 | 0.01 | $1.50 | $0.02 |
| trump aide miller | 39 | 200 | https://splinternews.com/court-docs-alleg | 42 | 0.01 | $1.50 | $0.02 |
| msn.com/en-us/news | 40 | 200 | https://splinternews.com/court-docs-alleg | 35 | 0.01 | $1.50 | $0.02 |
| | | | | | **Total Per Mont** | | **$1,914.49** |

STRIPE 0034

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller trump | 11 | 1200 | https://www.newsweek.com/former-trun | | 24 | 16 | $1.50 | $24.00 |
| jason miller trump advisor | 7 | 300 | https://www.newsweek.com/former-trun | | 19 | 15 | $1.50 | $22.50 |
| jason miller white house | 10 | 350 | https://www.newsweek.com/former-trun | | 28 | 8 | $3.14 | $25.12 |
| jason miller abortion pill | 6 | 150 | https://www.newsweek.com/former-trun | | 11 | 8 | $1.50 | $12.00 |
| ex white pill | 10 | 150 | https://www.newsweek.com/former-trun | | 5 | 3.6 | $1.50 | $5.40 |
| jason miller donald trump | 9 | 100 | https://www.newsweek.com/former-trun | | 20 | 3.2 | $1.50 | $4.80 |
| jason miller affair | 12 | 200 | https://www.newsweek.com/former-trun | | 8 | 3.2 | $1.50 | $4.80 |
| jason miller abortion | 10 | 100 | https://www.newsweek.com/former-trun | | 11 | 2.4 | $1.50 | $3.60 |
| jason miller trump campaign | 15 | 250 | https://www.newsweek.com/former-trun | | 20 | 2 | $1.50 | $3.00 |
| delgado miller | 15 | 250 | https://www.newsweek.com/former-trun | | 6 | 1.9 | $1.50 | $2.85 |
| delgado miller affair | 5 | 20 | https://www.newsweek.com/former-trun | | 12 | 1.6 | $1.50 | $2.40 |
| aj delgado jason miller | 16 | 200 | https://www.newsweek.com/former-trun | | 6 | 1.3 | $1.50 | $1.95 |
| donald trump jason miller | 13 | 80 | https://www.newsweek.com/former-trun | | 21 | 1 | $1.50 | $1.50 |
| jason miller strip club | 14 | 100 | https://www.newsweek.com/former-trun | | 7 | 0.97 | $1.50 | $1.46 |
| jason miller aj delgado | 19 | 350 | https://www.newsweek.com/former-trun | | 8 | 0.92 | $1.50 | $1.38 |
| jason miller wife | 18 | 450 | https://www.newsweek.com/former-trun | | 12 | 0.91 | $1.50 | $1.37 |
| trump aide jason miller | 10 | 40 | https://www.newsweek.com/former-trun | | 21 | 0.91 | $1.50 | $1.37 |
| jason miller delgado | 17 | 150 | https://www.newsweek.com/former-trun | | 8 | 0.88 | $1.50 | $1.32 |
| trump pill | 16 | 150 | https://www.newsweek.com/former-trun | | 4 | 0.84 | $1.50 | $1.26 |
| trump jason miller | 17 | 150 | https://www.newsweek.com/former-trun | | 24 | 0.7 | $1.50 | $1.05 |
| aj delgado pregnant | 16 | 100 | https://www.newsweek.com/former-trun | | 12 | 0.68 | $1.50 | $1.02 |
| is aj delgado pregnant | 17 | 100 | https://www.newsweek.com/former-trun | | 11 | 0.52 | $1.50 | $0.78 |
| jason trump | 16 | 70 | https://www.newsweek.com/former-trun | | 12 | 0.46 | $1.50 | $0.69 |
| "jason miller" trump | 10 | 20 | https://www.newsweek.com/former-trun | | 15 | 0.38 | $1.50 | $0.57 |
| trump aide miller | 22 | 200 | https://www.newsweek.com/former-trun | | 42 | 0.38 | $1.50 | $0.57 |
| jason miller trump communications | 13 | 20 | https://www.newsweek.com/former-trun | | 21 | 0.32 | $1.50 | $0.48 |
| aj delgado strip club | 15 | 30 | https://www.newsweek.com/former-trun | | 5 | 0.24 | $1.50 | $0.36 |
| who is jason miller trump campaign | 12 | 20 | https://www.newsweek.com/former-trun | | 19 | 0.24 | $1.50 | $0.36 |
| who is jason miller | 25 | 250 | https://www.newsweek.com/former-trun | | 24 | 0.22 | $1.50 | $0.33 |
| jason miller jamestown associates | 18 | 40 | https://www.newsweek.com/former-trun | | 2 | 0.18 | $1.50 | $0.27 |
| jason miller's wife | 23 | 350 | https://www.newsweek.com/former-trun | | 9 | 0.18 | $1.50 | $0.27 |
| aj delgado trump | 27 | 300 | https://www.newsweek.com/former-trun | | 12 | 0.17 | $1.50 | $0.26 |
| jason miller baby daddy | 23 | 100 | https://www.newsweek.com/former-trun | | 16 | 0.16 | $1.50 | $0.24 |
| trump communication manager | 19 | 40 | https://www.newsweek.com/former-trun | | 38 | 0.14 | $1.50 | $0.21 |
| jason miller girlfriend | 17 | 30 | https://www.newsweek.com/former-trun | | 12 | 0.13 | $1.50 | $0.20 |
| delgado miller trump | 14 | 10 | https://www.newsweek.com/former-trun | | 15 | 0.13 | $1.50 | $0.20 |

STRIPE 0035

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| aj delgado donald trump | 17 | 20 | https://www.newsweek.com/former-trun | | 10 | 0.13 | $1.50 | $0.20 |
| delgado trump | 22 | 70 | https://www.newsweek.com/former-trun | | 12 | 0.12 | $1.50 | $0.18 |
| aj delgado baby | 21 | 50 | https://www.newsweek.com/former-trun | | 9 | 0.1 | $1.50 | $0.15 |
| abortion pill orlando | 27 | 80 | https://www.newsweek.com/former-trun | | 1 | 0.05 | $2.86 | $0.14 |
| jason miller trump bio | 30 | 150 | https://www.newsweek.com/former-trun | | 19 | 0.04 | $1.50 | $0.06 |
| pill advisor | 24 | 40 | https://www.newsweek.com/former-trun | | 17 | 0.04 | $1.50 | $0.06 |
| jason miller and aj delgado | 21 | 20 | https://www.newsweek.com/former-trun | | 9 | 0.04 | $1.50 | $0.06 |
| a.j. delgado and jason miller | 21 | 20 | https://www.newsweek.com/former-trun | | 4 | 0.04 | $1.50 | $0.06 |
| what happened to jason miller | 26 | 50 | https://www.newsweek.com/former-trun | | 14 | 0.03 | $1.50 | $0.05 |
| delgado trump supporter | 21 | 10 | https://www.newsweek.com/former-trun | | 15 | 0.03 | $1.50 | $0.05 |
| jason miller florida | 21 | 10 | https://www.newsweek.com/former-trun | | 0 | 0.03 | $1.50 | $0.05 |
| white pill ex | 34 | 250 | https://www.newsweek.com/former-trun | | 0 | 0.03 | $1.50 | $0.05 |
| jason miller love child | 25 | 20 | https://www.newsweek.com/former-trun | | 10 | 0.02 | $1.50 | $0.03 |
| trump aide | 39 | 600 | https://www.newsweek.com/former-trun | | 23 | 0.02 | $1.50 | $0.03 |
| jason miller | 51 | 2400 | https://www.newsweek.com/former-trun | | 25 | 0.02 | $1.50 | $0.03 |
| jason miller now | 24 | 10 | https://www.newsweek.com/former-trun | | 6 | 0.01 | $1.50 | $0.02 |
| who is aj delgado | 37 | 150 | https://www.newsweek.com/former-trun | | 8 | 0.01 | $1.50 | $0.02 |
| ex trump aide | 32 | 30 | https://www.newsweek.com/former-trun | | 9 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | | **$131.13** |

STRIPE 0036

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|-----------|---------|-----|-----------------|
| jason miller jamestown associates | 34 | 40 | https://www.inquisitr.com/5083385/form | 2 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$0.02** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 15 | 29000 | https://www.hollywoodreporter.com/new | | 32 | $1.32 | $195.36 |
| jason miller cnn | 1 | 800 | https://www.hollywoodreporter.com/new | | 14 | $1.71 | $251.37 |
| cnn jason miller | 1 | 150 | https://www.hollywoodreporter.com/new | | 12 | $1.50 | $87.00 |
| jason miller cnn | 1 | 80 | https://www.hollywoodreporter.com/new | | 16 | $1.71 | $51.30 |
| who is jason miller | 4 | 250 | https://www.hollywoodreporter.com/new | | 24 | $1.50 | $34.50 |
| jason cnn | 1 | 50 | https://www.hollywoodreporter.com/new | | 13 | $0.74 | $14.06 |
| jason miller | 1 | 250 | https://www.hollywoodreporter.com/new | | 26 | $1.32 | $18.48 |
| jason miller fired | 1 | 30 | https://www.hollywoodreporter.com/new | | 16 | $1.50 | $16.50 |
| jason miller trump | 13 | 1200 | https://www.hollywoodreporter.com/new | | 24 | $1.50 | $15.00 |
| jason miller | 2 | 800 | https://www.hollywoodreporter.com/new | | 4 | $1.32 | $13.20 |
| jason miller | 1 | 150 | https://www.hollywoodreporter.com/new | | 26 | $1.32 | $13.20 |
| what happened to jason miller | 2 | 50 | https://www.hollywoodreporter.com/new | | 14 | $1.50 | $10.50 |
| jason miller | 2 | 900 | https://www.hollywoodreporter.com/new | | 10 | $1.32 | $9.24 |
| jason miller | 1 | 80 | https://www.hollywoodreporter.com/new | | 29 | $1.32 | $7.92 |
| trump jason miller | 8 | 150 | https://www.hollywoodreporter.com/new | | 24 | $1.50 | $7.50 |
| jason miller twitter | 14 | 600 | https://www.hollywoodreporter.com/new | | 0 | $0.24 | $1.20 |
| cnn legal contributors | 1 | 60 | https://www.hollywoodreporter.com/new | | 18 | $1.46 | $6.86 |
| jason miller | 14 | 900 | https://www.hollywoodreporter.com/new | | 29 | $1.32 | $5.15 |
| jason miller | 1 | 40 | https://www.hollywoodreporter.com/new | | 33 | $1.32 | $4.09 |
| jason miller | 11 | 500 | https://www.hollywoodreporter.com/new | | 34 | $1.32 | $3.96 |
| jason miller | 3 | 500 | https://www.hollywoodreporter.com/new | | 34 | $1.32 | $3.96 |
| jason miller | 10 | 100 | https://www.hollywoodreporter.com/new | | 22 | $1.32 | $3.70 |
| jason miller | 6 | 700 | https://www.hollywoodreporter.com/new | | 25 | $1.32 | $3.30 |
| jason miller | 9 | 80 | https://www.hollywoodreporter.com/new | | 20 | $1.32 | $3.17 |
| jason miller | 1 | 30 | https://www.hollywoodreporter.com/new | | 30 | $1.32 | $3.17 |
| jason miller news | 6 | 40 | https://www.hollywoodreporter.com/new | | 12 | $1.50 | $3.45 |
| jason miller | 6 | 200 | https://www.hollywoodreporter.com/new | | 28 | $1.32 | $3.04 |
| jason miller | 3 | 150 | https://www.hollywoodreporter.com/new | | 26 | $1.32 | $2.90 |
| jason miller | 3 | 700 | https://www.hollywoodreporter.com/new | | 35 | $1.32 | $2.90 |
| jason miller | 2 | 80 | https://www.hollywoodreporter.com/new | | 30 | $1.32 | $2.90 |
| jason miller trump wiki | 14 | 200 | https://www.hollywoodreporter.com/new | | 33 | $1.50 | $3.15 |
| jason miller | 14 | 700 | https://www.hollywoodreporter.com/new | | 25 | $1.32 | $2.77 |
| jason miller | 3 | 90 | https://www.hollywoodreporter.com/new | | 26 | $1.32 | $2.77 |
| jason miller | 5 | 300 | https://www.hollywoodreporter.com/new | | 20 | $1.8 | $2.38 |
| jason miller | 3 | 250 | https://www.hollywoodreporter.com/new | | 24 | $1.32 | $2.38 |
| jason miller | 2 | 70 | https://www.hollywoodreporter.com/new | | 31 | $1.32 | $2.24 |

STRIPE 0037

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason cnn reporter | 5 | 20 | https://www.hollywoodreporter.com/nev | | 9 | 1.6 | $1.50 | $2.40 |
| jason miller girlfriend | 6 | 30 | https://www.hollywoodreporter.com/nev | | 12 | 1.6 | $1.50 | $2.40 |
| "jason miller" | 10 | 60 | https://www.hollywoodreporter.com/nev | | 23 | 1.6 | $1.62 | $2.59 |
| jason miller trump campaign | 16 | 250 | https://www.hollywoodreporter.com/nev | | 20 | 1.6 | $1.50 | $2.40 |
| jason miller | 3 | 150 | https://www.hollywoodreporter.com/nev | | 25 | 1.6 | $1.32 | $2.11 |
| cnn jason | 5 | 20 | https://www.hollywoodreporter.com/nev | | 22 | 1.5 | $1.50 | $2.25 |
| jason miller | 2 | 300 | https://www.hollywoodreporter.com/nev | | 36 | 1.5 | $1.32 | $1.98 |
| jason miller | 2 | 100 | https://www.hollywoodreporter.com/nev | | 31 | 1.5 | $1.32 | $1.98 |
| jason miller trump | 10 | 60 | https://www.hollywoodreporter.com/nev | | 23 | 1.4 | $1.50 | $2.10 |
| donald trump jason miller | 12 | 80 | https://www.hollywoodreporter.com/nev | | 21 | 1.3 | $1.50 | $1.95 |
| jason miller | 3 | 250 | https://www.hollywoodreporter.com/nev | | 24 | 1.3 | $1.32 | $1.72 |
| jason miller | 2 | 150 | https://www.hollywoodreporter.com/nev | | 16 | 1.3 | $1.32 | $1.72 |
| jason miller | 16 | 700 | https://www.hollywoodreporter.com/nev | | 22 | 1.3 | $1.32 | $1.72 |
| "jason miller" | 4 | 60 | https://www.hollywoodreporter.com/nev | | 23 | 1.2 | $1.62 | $1.94 |
| cnn female contributors | 15 | 150 | https://www.hollywoodreporter.com/nev | | 23 | 1.2 | 0.81 | $0.97 |
| jason miller | 13 | 700 | https://www.hollywoodreporter.com/nev | | 35 | 1.2 | $1.32 | $1.58 |
| jason miller | 18 | 250 | https://www.hollywoodreporter.com/nev | | 26 | 0.96 | $1.32 | $1.27 |
| miller jason | 9 | 30 | https://www.hollywoodreporter.com/nev | | 15 | 0.94 | 1.72 | $1.62 |
| jason miller | 5 | 70 | https://www.hollywoodreporter.com/nev | | 10 | 0.93 | $1.32 | $1.23 |
| jason miller | 6 | 80 | https://www.hollywoodreporter.com/nev | | 20 | 0.92 | $1.32 | $1.21 |
| jason miller | 14 | 90 | https://www.hollywoodreporter.com/nev | | 26 | 0.9 | $1.32 | $1.19 |
| jason miller | 3 | 30 | https://www.hollywoodreporter.com/nev | | 14 | 0.76 | $1.32 | $1.00 |
| where is jason | 15 | 90 | https://www.hollywoodreporter.com/nev | | 51 | 0.72 | 0.75 | $0.54 |
| jason miller | 6 | 150 | https://www.hollywoodreporter.com/nev | | 22 | 0.7 | $1.32 | $0.92 |
| jason miller | 3 | 150 | https://www.hollywoodreporter.com/nev | | 26 | 0.69 | $1.32 | $0.91 |
| jason miller communications | 15 | 70 | https://www.hollywoodreporter.com/nev | | 13 | 0.59 | $1.50 | $0.89 |
| jason miller | 8 | 200 | https://www.hollywoodreporter.com/nev | | 8 | 0.57 | $1.32 | $0.75 |
| jasen miller | 2 | 20 | https://www.hollywoodreporter.com/nev | | 0 | 0.55 | 1.05 | $0.58 |
| jason miller | 18 | 150 | https://www.hollywoodreporter.com/nev | | 26 | 0.55 | $1.32 | $0.73 |
| jason miller | 3 | 80 | https://www.hollywoodreporter.com/nev | | 14 | 0.52 | $1.32 | $0.69 |
| jason miller | 5 | 30 | https://www.hollywoodreporter.com/nev | | 25 | 0.52 | $1.32 | $0.69 |
| jason miller | 16 | 80 | https://www.hollywoodreporter.com/nev | | 29 | 0.51 | $1.32 | $0.67 |
| jason miller | 4 | 90 | https://www.hollywoodreporter.com/nev | | 27 | 0.48 | $1.32 | $0.63 |
| jason miller | 3 | 80 | https://www.hollywoodreporter.com/nev | | 31 | 0.46 | $1.32 | $0.61 |
| jason miller | 6 | 100 | https://www.hollywoodreporter.com/nev | | 20 | 0.45 | $1.32 | $0.59 |
| jason miller wiki | 20 | 150 | https://www.hollywoodreporter.com/nev | | 24 | 0.43 | 0.19 | $0.08 |

STRIPE 0038

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 4 | 150 | https://www.hollywoodreporter.com/new | | 31 | 0.43 | $1.32 | $0.57 |
| jason miller | 3 | 150 | https://www.hollywoodreporter.com/new | | 20 | 0.43 | $1.32 | $0.57 |
| jason miller, | 6 | 30 | https://www.hollywoodreporter.com/new | | 22 | 0.41 | $1.50 | $0.62 |
| jason miller | 16 | 300 | https://www.hollywoodreporter.com/new | | 36 | 0.4 | $1.32 | $0.53 |
| jason miller | 1 | 80 | https://www.hollywoodreporter.com/new | | 31 | 0.39 | $1.32 | $0.51 |
| jason miller | 7 | 200 | https://www.hollywoodreporter.com/new | | 28 | 0.37 | $1.32 | $0.49 |
| jason miller | 18 | 80 | https://www.hollywoodreporter.com/new | | 35 | 0.35 | $1.32 | $0.46 |
| who is jason miller trump campaign | 11 | 20 | https://www.hollywoodreporter.com/new | | 19 | 0.3 | $1.50 | $0.45 |
| jason miller | 3 | 40 | https://www.hollywoodreporter.com/new | | 12 | 0.28 | $1.32 | $0.37 |
| jason miller | 6 | 20 | https://www.hollywoodreporter.com/new | | 22 | 0.25 | $1.50 | $0.38 |
| "jason miller" trump | 12 | 20 | https://www.hollywoodreporter.com/new | | 15 | 0.24 | $1.50 | $0.36 |
| jason miller | 6 | 100 | https://www.hollywoodreporter.com/new | | 26 | 0.24 | $1.32 | $0.32 |
| jason miller | 20 | 200 | https://www.hollywoodreporter.com/new | | 8 | 0.23 | $1.32 | $0.30 |
| why did jason miller resign | 16 | 30 | https://www.hollywoodreporter.com/new | | 22 | 0.22 | $1.50 | $0.33 |
| jason miller | 2 | 70 | https://www.hollywoodreporter.com/new | | 11 | 0.22 | $1.32 | $0.29 |
| jason miller strip club | 21 | 100 | https://www.hollywoodreporter.com/new | | 7 | 0.2 | $1.50 | $0.30 |
| jason miller | 14 | 100 | https://www.hollywoodreporter.com/new | | 26 | 0.2 | $1.32 | $0.26 |
| jason miller | 16 | 150 | https://www.hollywoodreporter.com/new | | 22 | 0.18 | $1.32 | $0.24 |
| jasonmiller | 17 | 30 | https://www.hollywoodreporter.com/new | | 26 | 0.17 | $1.50 | $0.26 |
| jason miller resigns | 15 | 20 | https://www.hollywoodreporter.com/new | | 16 | 0.14 | $1.50 | $0.21 |
| jaso miller | 16 | 20 | https://www.hollywoodreporter.com/new | | 31 | 0.14 | $1.50 | $0.21 |
| jason miller | 21 | 150 | https://www.hollywoodreporter.com/new | | 25 | 0.14 | $1.32 | $0.18 |
| jason miller | 23 | 150 | https://www.hollywoodreporter.com/new | | 26 | 0.13 | $1.32 | $0.17 |
| jasen miller | 17 | 20 | https://www.hollywoodreporter.com/new | | 0 | 0.12 | 1.05 | $0.13 |
| jason miller scandal | 26 | 200 | https://www.hollywoodreporter.com/new | | 19 | 0.12 | $1.50 | $0.18 |
| jason miller | 19 | 100 | https://www.hollywoodreporter.com/new | | 20 | 0.12 | $1.32 | $0.16 |
| jason miller | 22 | 70 | https://www.hollywoodreporter.com/new | | 31 | 0.12 | $1.32 | $0.16 |
| jason miller | 22 | 150 | https://www.hollywoodreporter.com/new | | 22 | 0.12 | $1.32 | $0.16 |
| jason cnn reporter | 9 | 20 | https://www.hollywoodreporter.com/new | | 9 | 0.11 | $1.50 | $0.17 |
| jason cnn | 13 | 50 | https://www.hollywoodreporter.com/new | | 13 | 0.11 | $0.74 | $0.08 |
| female cnn contributors | 17 | 20 | https://www.hollywoodreporter.com/new | | 19 | 0.11 | $1.50 | $0.17 |
| jason miller | 19 | 30 | https://www.hollywoodreporter.com/new | | 14 | 0.11 | $1.32 | $0.15 |
| jason miller | 17 | 60 | https://www.hollywoodreporter.com/new | | 26 | 0.11 | $1.32 | $0.15 |
| cnn contributors female | 20 | 30 | https://www.hollywoodreporter.com/new | | 18 | 0.09 | $1.50 | $0.14 |
| jason miller | 23 | 250 | https://www.hollywoodreporter.com/new | | 24 | 0.09 | $1.32 | $0.12 |
| jason miller | 19 | 150 | https://www.hollywoodreporter.com/new | | 31 | 0.09 | $1.32 | $0.12 |

STRIPE 0039

STRIPE 0040

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn jason | 10 | 20 | https://www.hollywoodreporter.com/new | | 22 | 0.08 | $1.50 | $0.12 |
| jason miller trump communications | 19 | 20 | https://www.hollywoodreporter.com/new | | 21 | 0.08 | $1.50 | $0.12 |
| jason miller | 20 | 80 | https://www.hollywoodreporter.com/new | | 14 | 0.07 | $1.32 | $0.09 |
| jason miller | 21 | 30 | https://www.hollywoodreporter.com/new | | 30 | 0.07 | $1.32 | $0.09 |
| jason miller | 5 | 40 | https://www.hollywoodreporter.com/new | | 21 | 0.07 | $1.32 | $0.09 |
| jason miller trump email | 21 | 30 | https://www.hollywoodreporter.com/new | | 14 | 0.06 | $1.50 | $0.09 |
| cnn hosts female | 33 | 300 | https://www.hollywoodreporter.com/new | | 23 | 0.05 | $1.50 | $0.08 |
| cnn contributors female | 19 | 20 | https://www.hollywoodreporter.com/new | | 11 | 0.05 | $1.50 | $0.08 |
| jason miller death | 25 | 50 | https://www.hollywoodreporter.com/new | | 6 | 0.04 | $1.50 | $0.06 |
| jason miller | 27 | 70 | https://www.hollywoodreporter.com/new | | 10 | 0.04 | $1.32 | $0.05 |
| jason miller wife | 33 | 450 | https://www.hollywoodreporter.com/new | | 12 | 0.03 | $1.50 | $0.05 |
| jason miller | 18 | 80 | https://www.hollywoodreporter.com/new | | 31 | 0.03 | $1.32 | $0.04 |
| jason miller | 30 | 300 | https://www.hollywoodreporter.com/new | | 20 | 0.03 | $1.32 | $0.04 |
| cnn anchor quits | 27 | 40 | https://www.hollywoodreporter.com/new | | 56 | 0.02 | $1.50 | $0.03 |
| cnn female commentators | 34 | 150 | https://www.hollywoodreporter.com/new | | 22 | 0.02 | $1.50 | $0.03 |
| jason miller | 36 | 900 | https://www.hollywoodreporter.com/new | | 10 | 0.02 | $1.32 | $0.03 |
| jason miller | 24 | 1900 | https://www.hollywoodreporter.com/new | | 28 | 0.02 | $1.32 | $0.03 |
| jason miller | 31 | 250 | https://www.hollywoodreporter.com/new | | 24 | 0.02 | $1.32 | $0.03 |
| cnn miller | 32 | 40 | https://www.hollywoodreporter.com/new | | 11 | 0.01 | $1.50 | $0.02 |
| jason miller | 25 | 70 | https://www.hollywoodreporter.com/new | | 11 | 0.01 | $1.32 | $0.01 |
| jason miller | 28 | 80 | https://www.hollywoodreporter.com/new | | 31 | 0.01 | $1.32 | $0.01 |
| | | | | | | Total Per Mont | $874.58 |

STRIPE 0041

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 1 | 150 | https://www.bustle.com/p/jason-miller-d | | 26 | $1.59 | $15.90 |
| jason miller | 1 | 40 | https://www.bustle.com/p/jason-miller-d | | 26 | $1.59 | $5.25 |
| delgado miller | 21 | 250 | https://www.bustle.com/p/jason-miller-d | | 6 | $1.50 | $0.74 |
| jason miller | 4 | 150 | https://www.bustle.com/p/jason-miller-d | | 31 | $1.59 | $0.68 |
| aj delgado jason miller | 22 | 200 | https://www.bustle.com/p/jason-miller-d | | 4 | $1.50 | $0.54 |
| jason miller delgado | 22 | 150 | https://www.bustle.com/p/jason-miller-d | | 8 | $1.50 | $0.44 |
| jason miller | 13 | 100 | https://www.bustle.com/p/jason-miller-d | | 22 | $1.59 | $0.46 |
| jason miller aj delgado | 27 | 350 | https://www.bustle.com/p/jason-miller-d | | 12 | $1.50 | $0.24 |
| jason miller scandal | 25 | 200 | https://www.bustle.com/p/jason-miller-d | | 19 | $1.50 | $0.23 |
| who is jason miller | 31 | 250 | https://www.bustle.com/p/jason-miller-d | | 24 | $1.50 | $0.09 |
| jason miller strip club | 28 | 100 | https://www.bustle.com/p/jason-miller-d | | 7 | $1.50 | $0.06 |
| delgado miller trump | 26 | 10 | https://www.bustle.com/p/jason-miller-d | | 15 | $1.50 | $0.02 |
| jason miller abortion | 36 | 100 | https://www.bustle.com/p/jason-miller-d | | 11 | $1.50 | $0.02 |
| is aj delgado pregnant | 37 | 100 | https://www.bustle.com/p/jason-miller-d | | 11 | $1.50 | $0.02 |
| jason miller | 39 | 150 | https://www.bustle.com/p/jason-miller-d | | 26 | $1.59 | $0.02 |
| jason miller | 34 | 100 | https://www.bustle.com/p/jason-miller-d | | 22 | $1.59 | $0.02 |
| jason miller | 35 | 80 | https://www.bustle.com/p/jason-miller-d | | 20 | $1.59 | $0.02 |
| | | | | | | **Total Per Mont** | $24.71 |

STRIPE 0042

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller strip club | 19 | 100 | https://www.rt.com/usa/439129-cnn-trun | | 7 | $1.50 | $0.48 |
| jason miller sex scandal | 27 | 200 | https://www.rt.com/usa/439129-cnn-trun | | 16 | 0.1 | $1.50 | $0.15 |
| cnn pundits | 24 | 60 | https://www.rt.com/usa/439129-cnn-trun | | 20 | 0.07 | $2.11 | $0.15 |
| aj delgado bio | 33 | 450 | https://www.rt.com/usa/439129-cnn-trun | | 0 | 0.06 | $1.50 | $0.09 |
| jason miller scandal | 31 | 200 | https://www.rt.com/usa/439129-cnn-trun | | 19 | 0.04 | $1.50 | $0.06 |
| cnn pundits | 34 | 500 | https://www.rt.com/usa/439129-cnn-trun | | 12 | 0.03 | $2.11 | $0.06 |
| jason miller trump advisor | 35 | 300 | https://www.rt.com/usa/439129-cnn-trun | | 19 | 0.03 | $1.50 | $0.05 |
| jason miller fired | 29 | 30 | https://www.rt.com/usa/439129-cnn-trun | | 16 | 0.01 | $1.50 | $0.02 |
| jason miller cnn | 44 | 800 | https://www.rt.com/usa/439129-cnn-trun | | 14 | 0.01 | $1.66 | $0.02 |

**Total Per Mont**    $1.07

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller twitter | 18 | 600 | https://www.refinery29.com/en-us/2018 | | 0 | 2.2 | $1.33 | $2.93 |
| jason miller abortion | 13 | 100 | https://www.refinery29.com/en-us/2018 | | 11 | 1.2 | $1.50 | $1.80 |
| jason miller abortion pill | 16 | 150 | https://www.refinery29.com/en-us/2018 | | 11 | 0.84 | $1.50 | $1.26 |
| cnn inteligen pill | 12 | 10 | https://www.refinery29.com/en-us/2018 | | 14 | 0.21 | $1.50 | $0.32 |
| jason miller fired | 16 | 30 | https://www.refinery29.com/en-us/2018 | | 16 | 0.2 | $1.50 | $0.30 |
| jason miller sex scandal | 24 | 200 | https://www.refinery29.com/en-us/2018 | | 16 | 0.19 | $1.50 | $0.29 |
| jason miller cnn | 29 | 800 | https://www.refinery29.com/en-us/2018 | | 14 | 0.14 | $1.77 | $0.25 |
| intelligence pill cnn | 16 | 20 | https://www.refinery29.com/en-us/2018 | | 21 | 0.13 | $1.50 | $0.20 |
| cnn smart drug | 24 | 100 | https://www.refinery29.com/en-us/2018 | | 21 | 0.12 | $1.50 | $0.18 |
| jason miller baby daddy | 25 | 100 | https://www.refinery29.com/en-us/2018 | | 16 | 0.11 | $1.50 | $0.17 |
| jason miller cnn | 23 | 80 | https://www.refinery29.com/en-us/2018 | | 16 | 0.11 | $1.77 | $0.19 |
| inteligen pill cnn | 16 | 10 | https://www.refinery29.com/en-us/2018 | | 2 | 0.08 | $1.50 | $0.12 |
| jason miller news | 21 | 40 | https://www.refinery29.com/en-us/2018 | | 12 | 0.08 | $1.50 | $0.12 |
| cnn smart pill | 26 | 100 | https://www.refinery29.com/en-us/2018 | | 18 | 0.07 | $1.50 | $0.11 |
| smart pill cnn | 21 | 30 | https://www.refinery29.com/en-us/2018 | | 13 | 0.06 | $1.50 | $0.09 |
| jason miller love child | 21 | 20 | https://www.refinery29.com/en-us/2018 | | 10 | 0.05 | $1.50 | $0.08 |
| jason cnn | 26 | 50 | https://www.refinery29.com/en-us/2018 | | 13 | 0.04 | $0.76 | $0.03 |
| jason miller trump campaign | 33 | 250 | https://www.refinery29.com/en-us/2018 | | 20 | 0.04 | $1.50 | $0.06 |
| who is jason miller | 33 | 250 | https://www.refinery29.com/en-us/2018 | | 24 | 0.04 | $1.50 | $0.06 |
| pill advisor | 25 | 40 | https://www.refinery29.com/en-us/2018 | | 17 | 0.03 | $1.50 | $0.05 |
| cnn jason miller | 32 | 150 | https://www.refinery29.com/en-us/2018 | | 12 | 0.03 | $1.50 | $0.05 |
| jason miller affair | 33 | 200 | https://www.refinery29.com/en-us/2018 | | 8 | 0.03 | $1.50 | $0.05 |
| jason miller photo | 26 | 20 | https://www.refinery29.com/en-us/2018 | | 2 | 0.02 | $1.50 | $0.03 |
| jason miller trump | 41 | 1200 | https://www.refinery29.com/en-us/2018 | | 24 | 0.02 | $1.50 | $0.03 |
| jason miller trump communications | 30 | 100 | https://www.refinery29.com/en-us/2018 | | 21 | 0.01 | $1.50 | $0.02 |
| is aj delgado pregnant | 34 | 100 | https://www.refinery29.com/en-us/2018 | | 11 | 0.01 | $1.50 | $0.02 |
| jason miller trump bio | 35 | 150 | https://www.refinery29.com/en-us/2018 | | 19 | 0.01 | $1.50 | $0.02 |
| aj delgado pregnant | 35 | 100 | https://www.refinery29.com/en-us/2018 | | 12 | 0.01 | $1.50 | $0.02 |
| jason miller communications | 36 | 70 | https://www.refinery29.com/en-us/2018 | | 13 | 0.01 | $1.50 | $0.02 |
| aj delgado jason miller | 37 | 200 | https://www.refinery29.com/en-us/2018 | | 4 | 0.01 | $1.50 | $0.02 |
| cnn female contributors | 38 | 150 | https://www.refinery29.com/en-us/2018 | | 23 | 0.01 | $0.83 | $0.01 |
| trump jason miller | 38 | 150 | https://www.refinery29.com/en-us/2018 | | 24 | 0.01 | $1.50 | $0.02 |
| jason miller | 37 | 100 | https://www.refinery29.com/en-us/2018 | | 22 | 0.01 | $1.59 | $0.02 |
| | | | | | | **Total Per Mont** | **$8.85** |

STRIPE 0043

STRIPE 0044

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller wife | 20 | 450 | https://hollywoodlife.com/2018/09/22/w | | 12 | 0.58 | $1.50 | $0.87 |
| jason miller's wife | 18 | 350 | https://hollywoodlife.com/2018/09/22/w | | 9 | 0.55 | $1.50 | $0.83 |
| jason miller girlfriend | 11 | 30 | https://hollywoodlife.com/2018/09/22/w | | 12 | 0.51 | $1.50 | $0.77 |
| jason miller jamestown associates | 16 | 40 | https://hollywoodlife.com/2018/09/22/w | | 2 | 0.28 | $1.50 | $0.42 |
| donald trump girlfriend abortion | 16 | 20 | https://hollywoodlife.com/2018/09/22/w | | 11 | 0.12 | $1.50 | $0.18 |
| who is jason miller | 29 | 250 | https://hollywoodlife.com/2018/09/22/w | | 24 | 0.09 | $1.50 | $0.14 |
| jason miller sex scandal | 33 | 200 | https://hollywoodlife.com/2018/09/22/w | | 16 | 0.03 | $1.50 | $0.05 |
| trump aide jason miller | 29 | 40 | https://hollywoodlife.com/2018/09/22/w | | 21 | 0.01 | $1.50 | $0.02 |
| jason miller abortion | 37 | 100 | https://hollywoodlife.com/2018/09/22/w | | 11 | 0.01 | $1.50 | $0.02 |
| jason miller trump campaign | 40 | 250 | https://hollywoodlife.com/2018/09/22/w | | 20 | 0.01 | $1.50 | $0.02 |
| jason miller trump advisor | 42 | 300 | https://hollywoodlife.com/2018/09/22/w | | 19 | 0.01 | $1.50 | $0.02 |
| | | | | | | | Total Per Mont | $3.30 |

STRIPE 0045

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller trump campaign | 19 | 250 | https://www.cosmopolitan.com/politics/a | | 20 | 0.81 | $1.50 | $1.22 |
| jason miller aj delgado | 24 | 350 | https://www.cosmopolitan.com/politics/a | | 12 | 0.31 | $1.50 | $0.47 |
| jason miller strip club | 20 | 100 | https://www.cosmopolitan.com/politics/a | | 7 | 0.25 | $1.50 | $0.38 |
| aj delgado pregnant | 21 | 100 | https://www.cosmopolitan.com/politics/a | | 12 | 0.22 | $1.50 | $0.33 |
| jason miller girlfriend | 15 | 30 | https://www.cosmopolitan.com/politics/a | | 12 | 0.21 | $1.50 | $0.32 |
| jason miller delgado | 24 | 150 | https://www.cosmopolitan.com/politics/a | | 8 | 0.18 | $1.50 | $0.27 |
| donald trump girlfriend abortion | 15 | 20 | https://www.cosmopolitan.com/politics/a | | 11 | 0.15 | $1.50 | $0.23 |
| aj delgado jason miller | 26 | 200 | https://www.cosmopolitan.com/politics/a | | 4 | 0.15 | $1.50 | $0.23 |
| jason miller twitter | 32 | 600 | https://www.cosmopolitan.com/politics/a | | 0 | 0.1 | $1.33 | $0.13 |
| aj delgado strip club | 20 | 30 | https://www.cosmopolitan.com/politics/a | | 5 | 0.08 | $1.50 | $0.12 |
| jason miller | 27 | 150 | https://www.cosmopolitan.com/politics/a | | 26 | 0.07 | $1.59 | $0.11 |
| is aj delgado pregnant | 27 | 100 | https://www.cosmopolitan.com/politics/a | | 11 | 0.06 | $1.50 | $0.09 |
| jason miller sex scandal | 29 | 200 | https://www.cosmopolitan.com/politics/a | | 16 | 0.06 | $1.50 | $0.09 |
| jason miller jamestown associates | 24 | 40 | https://www.cosmopolitan.com/politics/a | | 2 | 0.05 | $1.50 | $0.08 |
| jason miller and aj delgado | 23 | 20 | https://www.cosmopolitan.com/politics/a | | 9 | 0.03 | $1.50 | $0.05 |
| abortion cocktail | 25 | 30 | https://www.cosmopolitan.com/politics/a | | 0 | 0.03 | $1.50 | $0.05 |
| trump girlfriend abortion | 27 | 30 | https://www.cosmopolitan.com/politics/a | | 24 | 0.02 | $1.50 | $0.03 |
| jason miller affair | 35 | 200 | https://www.cosmopolitan.com/politics/a | | 8 | 0.02 | $1.50 | $0.03 |
| jason miller | 33 | 100 | https://www.cosmopolitan.com/politics/a | | 22 | 0.02 | $1.59 | $0.03 |
| jason miller abortion pill | 38 | 150 | https://www.cosmopolitan.com/politics/a | | 11 | 0.01 | $1.50 | $0.02 |
| iwd girlfriend | 42 | 250 | https://www.cosmopolitan.com/politics/a | | 0 | 0.01 | $1.50 | $0.02 |
| | | | | | | Total Per Mont | | $4.25 |

STRIPE 0046

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| houston abortion pill | 25 | 20 | https://www.chron.com/entertainment/t | | 2 | $1.50 | $0.03 |
| cnn blonde political commentator | 26 | 20 | https://www.chron.com/entertainment/t | | 16 | $1.50 | $0.03 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | **Total Per Mont** | | **$0.06** |

STRIPE 0047

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller cnn | 14 | 800 | https://www.sfgate.com/entertainment/t | 14 | 4.1 | $1.66 | $6.81 |
| jason miller abortion pill | 12 | 150 | https://www.sfgate.com/entertainment/t | 11 | 2.1 | $1.50 | $3.15 |
| cnn jason miller | 14 | 150 | https://www.sfgate.com/entertainment/t | 12 | 1.6 | $1.50 | $2.40 |
| cnn pro trump commentators | 9 | 30 | https://www.sfgate.com/entertainment/t | 13 | 1.1 | $1.50 | $1.65 |
| jason miller cnn | 14 | 80 | https://www.sfgate.com/entertainment/t | 16 | 0.82 | $1.66 | $1.36 |
| jason miller abortion | 15 | 100 | https://www.sfgate.com/entertainment/t | 11 | 0.78 | $1.50 | $1.17 |
| jason cnn | 14 | 50 | https://www.sfgate.com/entertainment/t | 13 | 0.52 | $0.71 | $0.37 |
| jason miller trump | 27 | 1200 | https://www.sfgate.com/entertainment/t | 24 | 0.46 | $1.50 | $0.69 |
| jason miller trump | 16 | 60 | https://www.sfgate.com/entertainment/t | 23 | 0.36 | $1.50 | $0.54 |
| why did jason miller resign | 18 | 30 | https://www.sfgate.com/entertainment/t | 22 | 0.14 | $1.50 | $0.21 |
| who is jason miller | 30 | 250 | https://www.sfgate.com/entertainment/t | 24 | 0.07 | $1.50 | $0.11 |
| trump jason miller | 29 | 150 | https://www.sfgate.com/entertainment/t | 22 | 0.05 | $1.50 | $0.08 |
| cnn jason | 21 | 20 | https://www.sfgate.com/entertainment/t | 0 | 0.04 | $1.50 | $0.06 |
| jason miller | 23 | 20 | https://www.sfgate.com/entertainment/t | 19 | 0.03 | $1.05 | $0.03 |
| jason miller scandal | 33 | 200 | https://www.sfgate.com/entertainment/t | 23 | 0.03 | $1.50 | $0.05 |
| "jason miller" trump | 23 | 20 | https://www.sfgate.com/entertainment/t | 15 | 0.02 | $1.50 | $0.03 |
| republican commentators on cnn | 30 | 20 | https://www.sfgate.com/entertainment/t | 14 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$18.71** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn trump surrogates | 1 | 350 | https://www.thewrap.com/cnn-jason-mill | | 2 | 25 | $1.50 | $37.50 |
| jason miller scandal | 7 | 200 | https://www.thewrap.com/cnn-jason-mill | | 19 | 9 | $1.50 | $13.50 |
| cnn conservative commentators | 1 | 250 | https://www.thewrap.com/cnn-jason-mill | | 16 | 8 | $0.99 | $7.92 |
| trump surrogate cnn | 10 | 250 | https://www.thewrap.com/cnn-jason-mill | | 18 | 6 | $1.50 | $9.00 |
| trump surrogates cnn | 1 | 80 | https://www.thewrap.com/cnn-jason-mill | | 2 | 6 | $1.50 | $9.00 |
| jason miller | 1 | 80 | https://www.thewrap.com/cnn-jason-mill | | 29 | 6 | $1.44 | $8.64 |
| cnn firings | 14 | 600 | https://www.thewrap.com/cnn-jason-mill | | 59 | 5 | $1.50 | $7.50 |
| jason miller twitter | 15 | 600 | https://www.thewrap.com/cnn-jason-mill | | 0 | 4.4 | $1.32 | $5.81 |
| cnn republican contributors | 1 | 150 | https://www.thewrap.com/cnn-jason-mill | | 18 | 4.3 | $0.72 | $3.10 |
| cnn republican commentators | 1 | 250 | https://www.thewrap.com/cnn-jason-mill | | 20 | 4.1 | $1.50 | $6.15 |
| cnn reporter fired | 16 | 1100 | https://www.thewrap.com/cnn-jason-mill | | 42 | 4 | $1.50 | $6.00 |
| trump surrogates cnn | 12 | 250 | https://www.thewrap.com/cnn-jason-mill | | 7 | 3.9 | $1.50 | $5.85 |
| jason miller | 1 | 40 | https://www.thewrap.com/cnn-jason-mill | | 26 | 3.3 | $1.44 | $4.75 |
| cnn political commentator fired | 3 | 20 | https://www.thewrap.com/cnn-jason-mill | | 27 | 2.9 | $1.50 | $4.35 |
| cnn republican commentators | 1 | 90 | https://www.thewrap.com/cnn-jason-mill | | 12 | 2.8 | $1.50 | $4.20 |
| trump jason miller | 11 | 150 | https://www.thewrap.com/cnn-jason-mill | | 24 | 2.7 | $1.50 | $4.05 |
| cnn trump surrogate | 11 | 150 | https://www.thewrap.com/cnn-jason-mill | | 22 | 2.6 | $1.50 | $3.90 |
| jason miller cnn | 16 | 800 | https://www.thewrap.com/cnn-jason-mill | | 14 | 2.6 | $1.74 | $4.52 |
| cnn republican commentator | 1 | 80 | https://www.thewrap.com/cnn-jason-mill | | 22 | 2.5 | $0.77 | $1.93 |
| cnn fired anchors | 5 | 30 | https://www.thewrap.com/cnn-jason-mill | | 23 | 2.4 | $1.50 | $3.60 |
| jason miller sex scandal | 13 | 200 | https://www.thewrap.com/cnn-jason-mill | | 16 | 2.2 | $1.50 | $3.30 |
| jason miller trump | 20 | 1200 | https://www.thewrap.com/cnn-jason-mill | | 24 | 2.2 | $1.50 | $3.30 |
| why did jason miller resign | 6 | 30 | https://www.thewrap.com/cnn-jason-mill | | 22 | 2.1 | $1.50 | $3.15 |
| cnn jason miller | 13 | 150 | https://www.thewrap.com/cnn-jason-mill | | 12 | 2 | $1.50 | $3.00 |
| cnn trump commentators | 3 | 80 | https://www.thewrap.com/cnn-jason-mill | | 17 | 1.9 | $1.50 | $2.85 |
| jason miller fired | 6 | 30 | https://www.thewrap.com/cnn-jason-mill | | 16 | 1.9 | $1.50 | $2.85 |
| cnn political pundits | 11 | 100 | https://www.thewrap.com/cnn-jason-mill | | 13 | 1.9 | $1.49 | $2.83 |
| jason miller | 28 | 29000 | https://www.thewrap.com/cnn-jason-mill | | 32 | 1.9 | $1.44 | $2.74 |
| cnn conservative contributors | 1 | 20 | https://www.thewrap.com/cnn-jason-mill | | 11 | 1.6 | $0.68 | $1.09 |
| cnn bald guy | 1 | 50 | https://www.thewrap.com/cnn-jason-mill | | 16 | 1.6 | $1.50 | $2.40 |
| cnn commentator | 6 | 150 | https://www.thewrap.com/cnn-jason-mill | | 11 | 1.6 | $1.04 | $1.66 |
| who is jason miller | 16 | 250 | https://www.thewrap.com/cnn-jason-mill | | 24 | 1.6 | $1.50 | $2.40 |
| ex white pill | 14 | 150 | https://www.thewrap.com/cnn-jason-mill | | 5 | 1.5 | $1.50 | $2.25 |
| cnn guest commentators | 14 | 150 | https://www.thewrap.com/cnn-jason-mill | | 22 | 1.4 | $0.84 | $1.18 |
| republican commentators on cnn | 1 | 20 | https://www.thewrap.com/cnn-jason-mill | | 14 | 1.3 | $1.50 | $1.95 |
| jason miller trump campaign | 17 | 250 | https://www.thewrap.com/cnn-jason-mill | | 20 | 1.3 | $1.50 | $1.95 |

STRIPE 0048

STRIPE 0049

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| cnn republican political commentators | 1 | 20 | https://www.thewrap.com/cnn-jason-mill | | 12 | 1.2 | $1.50 | $1.80 |
| "jason miller" | 4 | 60 | https://www.thewrap.com/cnn-jason-mill | | 23 | 1.2 | $1.57 | $1.88 |
| cnn legal commentators | 2 | 40 | https://www.thewrap.com/cnn-jason-mill | | 12 | 1.1 | $1.50 | $1.65 |
| cnn republican surrogates | 5 | 10 | https://www.thewrap.com/cnn-jason-mill | | 18 | 1.1 | $1.50 | $1.65 |
| cnn hosts fired | 8 | 30 | https://www.thewrap.com/cnn-jason-mill | | 28 | 1.1 | $1.27 | $1.40 |
| past cnn anchors | 15 | 150 | https://www.thewrap.com/cnn-jason-mill | | 11 | 1.1 | $1.44 | $1.58 |
| what happened to jason miller | 11 | 50 | https://www.thewrap.com/cnn-jason-mill | | 14 | 0.98 | $1.50 | $1.47 |
| jason miller trump | 12 | 60 | https://www.thewrap.com/cnn-jason-mill | | 23 | 0.88 | $1.50 | $1.32 |
| trump surrogate quits | 15 | 100 | https://www.thewrap.com/cnn-jason-mill | | 24 | 0.87 | $1.50 | $1.31 |
| fired cnn anchors | 10 | 40 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.86 | $1.50 | $1.29 |
| cnn republican commentator | 1 | 10 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.84 | $0.77 | $0.65 |
| jason miller trump advisor | 20 | 300 | https://www.thewrap.com/cnn-jason-mill | | 19 | 0.83 | $1.50 | $1.25 |
| cnn trump surrogate | 13 | 60 | https://www.thewrap.com/cnn-jason-mill | | 17 | 0.81 | $1.50 | $1.22 |
| cnn guest contributors | 5 | 40 | https://www.thewrap.com/cnn-jason-mill | | 18 | 0.63 | $1.50 | $0.95 |
| trump commentators | 3 | 20 | https://www.thewrap.com/cnn-jason-mill | | 17 | 0.57 | $1.50 | $0.86 |
| jason trump | 8 | 70 | https://www.thewrap.com/cnn-jason-mill | | 12 | 0.55 | $1.50 | $0.83 |
| jason cnn reporter | 10 | 20 | https://www.thewrap.com/cnn-jason-mill | | 9 | 0.53 | $1.50 | $0.80 |
| jason miller | 33 | 2400 | https://www.thewrap.com/cnn-jason-mill | | 25 | 0.53 | $1.44 | $0.76 |
| jason miller | 18 | 150 | https://www.thewrap.com/cnn-jason-mill | | 31 | 0.53 | $1.44 | $0.76 |
| jordan miller jason miller | 8 | 90 | https://www.thewrap.com/cnn-jason-mill | | 0 | 0.49 | $1.50 | $0.74 |
| jason miller delgado | 20 | 150 | https://www.thewrap.com/cnn-jason-mill | | 8 | 0.45 | $1.50 | $0.68 |
| aj delgado jason miller | 21 | 200 | https://www.thewrap.com/cnn-jason-mill | | 4 | 0.45 | $1.50 | $0.68 |
| cnn political commentator | 15 | 60 | https://www.thewrap.com/cnn-jason-mill | | 23 | 0.45 | $0.85 | $0.38 |
| jason miller, | 6 | 30 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.41 | $1.50 | $0.62 |
| blonde republican on cnn | 18 | 100 | https://www.thewrap.com/cnn-jason-mill | | 6 | 0.41 | $1.50 | $0.62 |
| cnn announcer | 12 | 20 | https://www.thewrap.com/cnn-jason-mill | | 28 | 0.4 | $1.50 | $0.60 |
| jason miller strip club | 18 | 100 | https://www.thewrap.com/cnn-jason-mill | | 7 | 0.4 | $1.50 | $0.60 |
| cnn legal commentators | 14 | 40 | https://www.thewrap.com/cnn-jason-mill | | 12 | 0.39 | $1.50 | $0.59 |
| jason miller aj delgado | 23 | 350 | https://www.thewrap.com/cnn-jason-mill | | 12 | 0.39 | $1.50 | $0.59 |
| cnn news anchor resigns | 15 | 50 | https://www.thewrap.com/cnn-jason-mill | | 7 | 0.38 | $0.55 | $0.21 |
| cnn commentator trump | 6 | 30 | https://www.thewrap.com/cnn-jason-mill | | 18 | 0.37 | $1.50 | $0.56 |
| jason miller dc | 18 | 80 | https://www.thewrap.com/cnn-jason-mill | | 10 | 0.34 | $1.50 | $0.51 |
| who resigned from cnn | 22 | 200 | https://www.thewrap.com/cnn-jason-mill | | 56 | 0.33 | $1.07 | $0.35 |
| cnn jason | 12 | 20 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.32 | $1.50 | $0.48 |
| jason trump | 18 | 70 | https://www.thewrap.com/cnn-jason-mill | | 12 | 0.3 | $1.50 | $0.45 |
| cnn trump surrogates | 25 | 350 | https://www.thewrap.com/cnn-jason-mill | | 2 | 0.29 | $1.50 | $0.44 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller baby daddy | 21 | 100 | https://www.thewrap.com/cnn-jason-mill | | 16 | 0.26 | $1.50 | $0.39 |
| trump surrogates cnn | 19 | 80 | https://www.thewrap.com/cnn-jason-mill | | 2 | 0.26 | $1.50 | $0.39 |
| jason miller | 6 | 20 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.25 | $1.50 | $0.38 |
| cnn smart drug | 21 | 100 | https://www.thewrap.com/cnn-jason-mill | | 21 | 0.23 | $1.50 | $0.35 |
| white pill ex | 25 | 250 | https://www.thewrap.com/cnn-jason-mill | | 0 | 0.21 | $1.50 | $0.32 |
| cnn steve miller | 16 | 30 | https://www.thewrap.com/cnn-jason-mill | | 31 | 0.19 | $1.50 | $0.29 |
| blonde political commentator | 18 | 50 | https://www.thewrap.com/cnn-jason-mill | | 27 | 0.19 | $1.50 | $0.29 |
| delgado trump surrogate | 18 | 40 | https://www.thewrap.com/cnn-jason-mill | | 19 | 0.16 | $1.50 | $0.24 |
| former cnn news anchor | 17 | 30 | https://www.thewrap.com/cnn-jason-mill | | 10 | 0.15 | $1.50 | $0.23 |
| a.j. delgado photos | 25 | 150 | https://www.thewrap.com/cnn-jason-mill | | 3 | 0.15 | $0.61 | $0.09 |
| jason miller wife | 26 | 450 | https://www.thewrap.com/cnn-jason-mill | | 12 | 0.15 | $1.50 | $0.23 |
| donald trump jason miller | 22 | 80 | https://www.thewrap.com/cnn-jason-mill | | 21 | 0.14 | $1.50 | $0.21 |
| trump pill | 24 | 150 | https://www.thewrap.com/cnn-jason-mill | | 4 | 0.14 | $1.50 | $0.21 |
| cnn firings | 15 | 20 | https://www.thewrap.com/cnn-jason-mill | | 62 | 0.14 | $1.50 | $0.21 |
| cnn anchor resigns | 14 | 10 | https://www.thewrap.com/cnn-jason-mill | | 37 | 0.13 | $1.50 | $0.20 |
| trump commentator cnn | 16 | 20 | https://www.thewrap.com/cnn-jason-mill | | 15 | 0.13 | $1.50 | $0.20 |
| former cnn anchors | 19 | 40 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.13 | $0.90 | $0.12 |
| jason miller | 23 | 700 | https://www.thewrap.com/cnn-jason-mill | | 35 | 0.13 | $1.44 | $0.19 |
| cnn comentator | 7 | 10 | https://www.thewrap.com/cnn-jason-mill | | 14 | 0.12 | $1.50 | $0.18 |
| jason miller resigns | 16 | 20 | https://www.thewrap.com/cnn-jason-mill | | 16 | 0.12 | $1.50 | $0.18 |
| cnn news crew | 20 | 40 | https://www.thewrap.com/cnn-jason-mill | | 6 | 0.12 | $1.50 | $0.18 |
| jennifer delgado cnn bio | 22 | 70 | https://www.thewrap.com/cnn-jason-mill | | 0 | 0.12 | $1.50 | $0.18 |
| jason miller white house | 29 | 350 | https://www.thewrap.com/cnn-jason-mill | | 28 | 0.12 | $1.50 | $0.18 |
| jason cnn reporter | 9 | 20 | https://www.thewrap.com/cnn-jason-mill | | 9 | 0.11 | $1.50 | $0.17 |
| jason miller trump bio | 26 | 150 | https://www.thewrap.com/cnn-jason-mill | | 19 | 0.11 | $1.50 | $0.17 |
| cnn anchor quits | 20 | 40 | https://www.thewrap.com/cnn-jason-mill | | 56 | 0.1 | $1.50 | $0.15 |
| commenter vs commentor | 23 | 80 | https://www.thewrap.com/cnn-jason-mill | | 2 | 0.1 | $1.50 | $0.15 |
| who got fired from cnn | 14 | 50 | https://www.thewrap.com/cnn-jason-mill | | 26 | 0.09 | $0.90 | $0.08 |
| cnn jason | 10 | 20 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.08 | $1.50 | $0.12 |
| smart pill cnn | 20 | 30 | https://www.thewrap.com/cnn-jason-mill | | 13 | 0.08 | $1.50 | $0.12 |
| trump on child support cnn | 24 | 80 | https://www.thewrap.com/cnn-jason-mill | | 3 | 0.08 | $1.50 | $0.12 |
| facebook cnn politics | 24 | 70 | https://www.thewrap.com/cnn-jason-mill | | 39 | 0.08 | $1.50 | $0.12 |
| jason miller | 24 | 80 | https://www.thewrap.com/cnn-jason-mill | | 20 | 0.08 | $1.44 | $0.12 |
| jason miller email | 17 | 10 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.07 | $1.50 | $0.11 |
| www.google.comcnn | 18 | 20 | https://www.thewrap.com/cnn-jason-mill | | 98 | 0.06 | $1.50 | $0.09 |
| aj delgado full name | 21 | 30 | https://www.thewrap.com/cnn-jason-mill | | 1 | 0.06 | $1.50 | $0.09 |

STRIPE 0050

STRIPE 0051

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| aj delgado pregnant | 27 | 100 | https://www.thewrap.com/cnn-jason-mill | 12 | 0.06 | $1.50 | $0.09 |
| james miller network after work | 27 | 100 | https://www.thewrap.com/cnn-jason-mill | 0 | 0.06 | $0.61 | $0.04 |
| jason miller's wife | 28 | 350 | https://www.thewrap.com/cnn-jason-mill | 9 | 0.06 | $1.50 | $0.09 |
| cnn republican surrogates | 12 | 10 | https://www.thewrap.com/cnn-jason-mill | 18 | 0.05 | $1.50 | $0.08 |
| "jason miller" trump | 19 | 20 | https://www.thewrap.com/cnn-jason-mill | 15 | 0.05 | $1.50 | $0.08 |
| trump aide jason miller | 23 | 40 | https://www.thewrap.com/cnn-jason-mill | 21 | 0.05 | $1.50 | $0.08 |
| donald trump surrogates cnn | 26 | 70 | https://www.thewrap.com/cnn-jason-mill | 5 | 0.05 | $1.50 | $0.08 |
| elysium wow twitter | 33 | 300 | https://www.thewrap.com/cnn-jason-mill | 2 | 0.05 | $1.50 | $0.08 |
| jason miller | 34 | 900 | https://www.thewrap.com/cnn-jason-mill | 29 | 0.05 | $1.44 | $0.07 |
| who is jason miller trump campaign | 20 | 20 | https://www.thewrap.com/cnn-jason-mill | 19 | 0.04 | $1.50 | $0.06 |
| a.j. delgado and jason miller | 20 | 20 | https://www.thewrap.com/cnn-jason-mill | 4 | 0.04 | $1.50 | $0.06 |
| who got fired from cnn | 26 | 50 | https://www.thewrap.com/cnn-jason-mill | 26 | 0.04 | $0.90 | $0.04 |
| abortion pill reddit | 28 | 80 | https://www.thewrap.com/cnn-jason-mill | 0 | 0.04 | $1.50 | $0.06 |
| jason miller | 28 | 80 | https://www.thewrap.com/cnn-jason-mill | 29 | 0.04 | $1.44 | $0.06 |
| jason miller | 30 | 150 | https://www.thewrap.com/cnn-jason-mill | 26 | 0.04 | $1.44 | $0.06 |
| cnn political contributor | 23 | 20 | https://www.thewrap.com/cnn-jason-mill | 16 | 0.03 | $1.37 | $0.04 |
| tim miller cnn | 24 | 80 | https://www.thewrap.com/cnn-jason-mill | 0 | 0.03 | $1.50 | $0.05 |
| trump girlfriend abortion | 24 | 20 | https://www.thewrap.com/cnn-jason-mill | 24 | 0.03 | $1.50 | $0.05 |
| the 2010s cnn | 26 | 40 | https://www.thewrap.com/cnn-jason-mill | 1 | 0.03 | $1.50 | $0.05 |
| is cnn in trouble | 32 | 150 | https://www.thewrap.com/cnn-jason-mill | 25 | 0.03 | $0.87 | $0.03 |
| cnn reporters fired | 29 | 80 | https://www.thewrap.com/cnn-jason-mill | 52 | 0.03 | $1.16 | $0.03 |
| cnn pro trump commentators | 20 | 20 | https://www.thewrap.com/cnn-jason-mill | 13 | 0.02 | $1.50 | $0.03 |
| women political commentators | 21 | 10 | https://www.thewrap.com/cnn-jason-mill | 2 | 0.02 | $1.50 | $0.03 |
| trump drops out cnn | 23 | 10 | https://www.thewrap.com/cnn-jason-mill | 33 | 0.02 | $1.50 | $0.03 |
| jason miller and aj delgado | 24 | 20 | https://www.thewrap.com/cnn-jason-mill | 9 | 0.02 | $1.50 | $0.03 |
| a.j. delgado bio | 25 | 20 | https://www.thewrap.com/cnn-jason-mill | 1 | 0.02 | $1.50 | $0.03 |
| miller jason | 26 | 30 | https://www.thewrap.com/cnn-jason-mill | 15 | 0.02 | $1.75 | $0.04 |
| aj delgado baby | 28 | 50 | https://www.thewrap.com/cnn-jason-mill | 9 | 0.02 | $1.50 | $0.03 |
| miller cnn | 30 | 80 | https://www.thewrap.com/cnn-jason-mill | 12 | 0.02 | $1.50 | $0.03 |
| joe miller politician | 30 | 70 | https://www.thewrap.com/cnn-jason-mill | 1 | 0.02 | $1.50 | $0.03 |
| aj delgado trump | 37 | 300 | https://www.thewrap.com/cnn-jason-mill | 12 | 0.02 | $1.50 | $0.03 |
| jason miller | 29 | 100 | https://www.thewrap.com/cnn-jason-mill | 20 | 0.02 | $1.44 | $0.03 |
| jason miller | 27 | 100 | https://www.thewrap.com/cnn-jason-mill | 18 | 0.02 | $1.44 | $0.03 |
| cnn tv announcers | 26 | 20 | https://www.thewrap.com/cnn-jason-mill | 18 | 0.01 | $1.50 | $0.02 |
| abortion articles cnn | 27 | 20 | https://www.thewrap.com/cnn-jason-mill | 53 | 0.01 | $1.50 | $0.02 |
| aj delgado strip club | 28 | 30 | https://www.thewrap.com/cnn-jason-mill | 5 | 0.01 | $1.50 | $0.02 |

STRIPE 0052

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| trump surrogate resigns | 28 | 20 | https://www.thewrap.com/cnn-jason-mill | | 9 | 0.01 | $1.50 | $0.02 |
| who resigned at cnn | 29 | 30 | https://www.thewrap.com/cnn-jason-mill | | 56 | 0.01 | $1.50 | $0.02 |
| how old is jason miller | 29 | 30 | https://www.thewrap.com/cnn-jason-mill | | 22 | 0.01 | $1.50 | $0.02 |
| delgado miller affair | 30 | 20 | https://www.thewrap.com/cnn-jason-mill | | 12 | 0.01 | $1.50 | $0.02 |
| cnn anchor names | 30 | 30 | https://www.thewrap.com/cnn-jason-mill | | 21 | 0.01 | $0.75 | $0.01 |
| cnn current events politics | 30 | 40 | https://www.thewrap.com/cnn-jason-mill | | 84 | 0.01 | $1.50 | $0.02 |
| trump surrogate list | 30 | 30 | https://www.thewrap.com/cnn-jason-mill | | 29 | 0.01 | $1.50 | $0.02 |
| "jason miller" | 32 | 60 | https://www.thewrap.com/cnn-jason-mill | | 23 | 0.01 | $1.57 | $0.02 |
| jason miller fight | 32 | 30 | https://www.thewrap.com/cnn-jason-mill | | 9 | 0.01 | $1.50 | $0.02 |
| msnbc legal contributors | 33 | 80 | https://www.thewrap.com/cnn-jason-mill | | 9 | 0.01 | $1.02 | $0.01 |
| is aj delgado pregnant | 36 | 100 | https://www.thewrap.com/cnn-jason-mill | | 11 | 0.01 | $1.50 | $0.02 |
| trump fires announcer | 38 | 200 | https://www.thewrap.com/cnn-jason-mill | | 3 | 0.01 | $1.50 | $0.02 |
| jason miller affair | 40 | 200 | https://www.thewrap.com/cnn-jason-mill | | 8 | 0.01 | $1.50 | $0.02 |
| cnn politics news today | 44 | 2900 | https://www.thewrap.com/cnn-jason-mill | | 68 | 0.01 | $0.86 | $0.01 |
| jason miller | 64 | 29000 | https://www.thewrap.com/cnn-jason-mill | | 32 | 0.01 | $1.44 | $0.01 |
| past cnn anchors | 27 | 20 | https://www.thewrap.com/cnn-jason-mill | | 14 | 0.01 | $1.44 | $0.01 |
| jason miller | 41 | 700 | https://www.thewrap.com/cnn-jason-mill | | 25 | 0.01 | $1.44 | $0.01 |
| jason miller | 36 | 80 | https://www.thewrap.com/cnn-jason-mill | | 35 | 0.01 | $1.44 | $0.01 |
| | | | | | | **Total Per Mont** | **$231.49** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 8 | 29000 | https://deadline.com/2018/09/jason-mille | | 32 | 593 | $1.44 | $853.92 |
| aj delgado | 11 | 8700 | https://deadline.com/2018/09/jason-mille | | 10 | 133 | $1.73 | $230.09 |
| jason miller | 6 | 2400 | https://deadline.com/2018/09/jason-mille | | 25 | 82 | $1.44 | $118.08 |
| aj delgado jason miller | 1 | 200 | https://deadline.com/2018/09/jason-mille | | 4 | 77 | $1.50 | $115.50 |
| jason miller cnn | 2 | 800 | https://deadline.com/2018/09/jason-mille | | 14 | 59 | $1.74 | $102.66 |
| jason miller trump | 6 | 1200 | https://deadline.com/2018/09/jason-mille | | 24 | 49 | $1.50 | $73.50 |
| a.j. delgado | 11 | 6700 | https://deadline.com/2018/09/jason-mille | | 10 | 44 | $1.50 | $66.00 |
| jason miller aj delgado | 3 | 350 | https://deadline.com/2018/09/jason-mille | | 12 | 34 | $1.50 | $51.00 |
| cnn jason miller | 2 | 150 | https://deadline.com/2018/09/jason-mille | | 12 | 24 | $1.50 | $36.00 |
| aj delgado trump | 5 | 300 | https://deadline.com/2018/09/jason-mille | | 12 | 23 | $1.50 | $34.50 |
| who is aj delgado | 4 | 150 | https://deadline.com/2018/09/jason-mille | | 8 | 14 | $1.50 | $21.00 |
| jason miller | 1 | 250 | https://deadline.com/2018/09/jason-mille | | 26 | 14 | $1.44 | $20.16 |
| who is jason miller | 7 | 250 | https://deadline.com/2018/09/jason-mille | | 24 | 12 | $1.50 | $18.00 |
| jason miller trump campaign | 7 | 250 | https://deadline.com/2018/09/jason-mille | | 20 | 12 | $1.50 | $18.00 |
| aj delgado wiki | 6 | 200 | https://deadline.com/2018/09/jason-mille | | 1 | 12 | $1.50 | $18.00 |
| a. j. delgado | 12 | 1300 | https://deadline.com/2018/09/jason-mille | | 10 | 10 | $1.50 | $15.00 |
| jason miller cnn | 3 | 80 | https://deadline.com/2018/09/jason-mille | | 16 | 10 | $1.74 | $17.40 |
| jason miller | 10 | 900 | https://deadline.com/2018/09/jason-mille | | 29 | 10 | $1.44 | $14.40 |
| jason miller | 2 | 800 | https://deadline.com/2018/09/jason-mille | | 4 | 10 | $1.44 | $14.40 |
| jason miller | 1 | 150 | https://deadline.com/2018/09/jason-mille | | 26 | 10 | $1.44 | $14.40 |
| "jason miller" | 2 | 60 | https://deadline.com/2018/09/jason-mille | | 23 | 9 | $1.57 | $14.13 |
| jason miller trump wiki | 8 | 200 | https://deadline.com/2018/09/jason-mille | | 33 | 8 | $1.50 | $12.00 |
| aj delgado | 9 | 350 | https://deadline.com/2018/09/jason-mille | | 8 | 8 | $1.73 | $13.84 |
| jason miller | 8 | 700 | https://deadline.com/2018/09/jason-mille | | 25 | 8 | $1.44 | $11.52 |
| jason miller | 3 | 1300 | https://deadline.com/2018/09/jason-mille | | 23 | 8 | $1.44 | $11.52 |
| jason miller sex scandal | 8 | 200 | https://deadline.com/2018/09/jason-mille | | 16 | 7 | $1.50 | $10.50 |
| jason miller twitter | 13 | 600 | https://deadline.com/2018/09/jason-mille | | 0 | 7 | $1.32 | $9.24 |
| trump jason miller | 7 | 150 | https://deadline.com/2018/09/jason-mille | | 24 | 7 | $1.50 | $10.50 |
| jason miller | 2 | 900 | https://deadline.com/2018/09/jason-mille | | 10 | 7 | $1.44 | $10.08 |
| jason miller donald trump | 6 | 100 | https://deadline.com/2018/09/jason-mille | | 20 | 6 | $1.50 | $9.00 |
| jason miller | 7 | 150 | https://deadline.com/2018/09/jason-mille | | 26 | 6 | $1.44 | $8.64 |
| jason miller | 1 | 80 | https://deadline.com/2018/09/jason-mille | | 29 | 6 | $1.44 | $8.64 |
| delgado trump | 5 | 70 | https://deadline.com/2018/09/jason-mille | | 12 | 5 | $1.50 | $7.50 |
| jason miller | 6 | 90 | https://deadline.com/2018/09/jason-mille | | 26 | 5 | $1.44 | $7.20 |
| jason miller trump bio | 9 | 150 | https://deadline.com/2018/09/jason-mille | | 19 | 4.7 | $1.50 | $7.05 |
| jason miller | 11 | 250 | https://deadline.com/2018/09/jason-mille | | 26 | 4.6 | $1.44 | $6.62 |

STRIPE 0053

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 11 | 1900 | https://deadline.com/2018/09/jason-mill | | 28 | $1.44 | $6.19 |
| jason miller delgado | 10 | 150 | https://deadline.com/2018/09/jason-mill | | 8 | $1.50 | $6.30 |
| jason miller wiki | 10 | 150 | https://deadline.com/2018/09/jason-mill | | 24 | $0.18 | $0.72 |
| jason cnn | 5 | 50 | https://deadline.com/2018/09/jason-mill | | 13 | $0.75 | $2.93 |
| donald trump jason miller | 7 | 80 | https://deadline.com/2018/09/jason-mill | | 21 | $1.50 | $5.85 |
| jason miller | 7 | 80 | https://deadline.com/2018/09/jason-mill | | 29 | $1.44 | $5.47 |
| what happened to jason miller | 5 | 50 | https://deadline.com/2018/09/jason-mill | | 14 | $1.50 | $5.55 |
| delgado miller | 12 | 250 | https://deadline.com/2018/09/jason-mill | | 6 | $1.50 | $5.55 |
| aj delgado bio | 15 | 450 | https://deadline.com/2018/09/jason-mill | | 0 | $1.50 | $5.25 |
| jason miller | 9 | 100 | https://deadline.com/2018/09/jason-mill | | 22 | $1.44 | $5.04 |
| jason miller | 1 | 40 | https://deadline.com/2018/09/jason-mill | | 26 | $1.44 | $4.75 |
| jason miller | 4 | 700 | https://deadline.com/2018/09/jason-mill | | 22 | $1.44 | $4.61 |
| jason miller | 3 | 500 | https://deadline.com/2018/09/jason-mill | | 34 | $3 | $4.32 |
| aj delgado donald trump | 3 | 20 | https://deadline.com/2018/09/jason-mill | | 10 | $1.50 | $4.35 |
| aj trump supporter | 4 | 30 | https://deadline.com/2018/09/jason-mill | | 21 | $1.50 | $4.35 |
| cnn pro trump commentators | 5 | 30 | https://deadline.com/2018/09/jason-mill | | 13 | $1.44 | $3.90 |
| aj delgado | 7 | 30 | https://deadline.com/2018/09/jason-mill | | 6 | $1.44 | $4.50 |
| jason miller affair | 13 | 200 | https://deadline.com/2018/09/jason-mill | | 8 | $1.50 | $3.75 |
| jason miller | 6 | 700 | https://deadline.com/2018/09/jason-mill | | 25 | $1.44 | $3.60 |
| jason miller | 1 | 30 | https://deadline.com/2018/09/jason-mill | | 30 | $1.44 | $3.46 |
| miller jason | 5 | 30 | https://deadline.com/2018/09/jason-mill | | 15 | $1.75 | $4.03 |
| a.j. delgado | 13 | 350 | https://deadline.com/2018/09/jason-mill | | 5 | $1.50 | $3.45 |
| jason miller and aj delgado | 3 | 20 | https://deadline.com/2018/09/jason-mill | | 9 | $1.50 | $3.30 |
| jason miller | 3 | 150 | https://deadline.com/2018/09/jason-mill | | 26 | $1.44 | $3.17 |
| jason miller | 2 | 80 | https://deadline.com/2018/09/jason-mill | | 30 | $1.44 | $3.17 |
| jason miller | 3 | 700 | https://deadline.com/2018/09/jason-mill | | 35 | $1.44 | $3.17 |
| jason miller's wife | 12 | 350 | https://deadline.com/2018/09/jason-mill | | 9 | $1.50 | $3.15 |
| cnn commentators trump supporter | 2 | 10 | https://deadline.com/2018/09/jason-mill | | 19 | $1.50 | $3.15 |
| jason miller trump | 8 | 60 | https://deadline.com/2018/09/jason-mill | | 23 | $1.50 | $3.15 |
| aj delgado | 12 | 150 | https://deadline.com/2018/09/jason-mill | | 4 | $1.73 | $3.63 |
| jason miller | 3 | 90 | https://deadline.com/2018/09/jason-mill | | 26 | $1.44 | $3.02 |
| cnn conservative commentators | 15 | 250 | https://deadline.com/2018/09/jason-mill | | 16 | $0.99 | $1.88 |
| jason miller | 28 | 29000 | https://deadline.com/2018/09/jason-mill | | 32 | $1.44 | $2.74 |
| jason miller | 10 | 80 | https://deadline.com/2018/09/jason-mill | | 20 | $1.44 | $2.74 |
| jason miller | 9 | 300 | https://deadline.com/2018/09/jason-mill | | 36 | $1.44 | $2.74 |
| jason miller | 13 | 500 | https://deadline.com/2018/09/jason-mill | | 34 | $1.44 | $2.74 |

STRIPE 0054

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller news | 7 | 40 | https://deadline.com/2018/09/jason-mill | | 12 | 1.8 | $1.50 | $2.70 |
| jason miller | 3 | 250 | https://deadline.com/2018/09/jason-mill | | 24 | 1.8 | $1.44 | $2.59 |
| jason miller | 6 | 30 | https://deadline.com/2018/09/jason-mill | | 28 | 1.8 | $1.44 | $2.59 |
| jason miller | 5 | 300 | https://deadline.com/2018/09/jason-mill | | 20 | 1.8 | $1.44 | $2.55 |
| delgado trump supporter | 3 | 10 | https://deadline.com/2018/09/jason-mill | | 15 | 1.7 | $1.50 | $2.55 |
| jason miller | 2 | 70 | https://deadline.com/2018/09/jason-mill | | 31 | 1.7 | $1.44 | $2.45 |
| jason miller, | 7 | 30 | https://deadline.com/2018/09/jason-mill | | 22 | 1.6 | $1.50 | $2.40 |
| a.j. delgado and jason miller | 4 | 20 | https://deadline.com/2018/09/jason-mill | | 4 | 1.6 | $1.50 | $2.40 |
| jason miller | 5 | 300 | https://deadline.com/2018/09/jason-mill | | 16 | 1.6 | $1.44 | $2.30 |
| jason miller | 3 | 150 | https://deadline.com/2018/09/jason-mill | | 25 | 1.6 | $1.44 | $2.30 |
| jason miller | 2 | 100 | https://deadline.com/2018/09/jason-mill | | 31 | 1.5 | $1.44 | $2.16 |
| jason miller | 2 | 300 | https://deadline.com/2018/09/jason-mill | | 36 | 1.5 | $1.44 | $2.16 |
| delgado miller affair | 6 | 20 | https://deadline.com/2018/09/jason-mill | | 12 | 1.3 | $1.50 | $1.95 |
| a.j. delgado | 11 | 70 | https://deadline.com/2018/09/jason-mill | | 8 | 1.3 | $1.50 | $1.95 |
| jason miller | 3 | 250 | https://deadline.com/2018/09/jason-mill | | 24 | 1.3 | $1.44 | $1.87 |
| jason miller | 2 | 150 | https://deadline.com/2018/09/jason-mill | | 16 | 1.3 | $1.44 | $1.87 |
| a.j. delgado. | 13 | 100 | https://deadline.com/2018/09/jason-mill | | 10 | 1.2 | $1.77 | $2.12 |
| "jason miller" | 4 | 60 | https://deadline.com/2018/09/jason-mill | | 23 | 1.2 | $1.57 | $1.88 |
| cnn republican commentators | 13 | 90 | https://deadline.com/2018/09/jason-mill | | 12 | 1.2 | $1.50 | $1.80 |
| jason trump | 12 | 70 | https://deadline.com/2018/09/jason-mill | | 12 | 1.1 | $1.50 | $1.65 |
| jason miller trump advisor | 19 | 300 | https://deadline.com/2018/09/jason-mill | | 19 | 1 | $1.50 | $1.50 |
| jason miller | 7 | 20 | https://deadline.com/2018/09/jason-mill | | 22 | 1 | $1.50 | $1.50 |
| jason miller | 8 | 150 | https://deadline.com/2018/09/jason-mill | | 22 | 1 | $1.44 | $1.44 |
| jasonmiller | 9 | 30 | https://deadline.com/2018/09/jason-mill | | 26 | 0.99 | $1.50 | $1.49 |
| jason miller baby daddy | 15 | 100 | https://deadline.com/2018/09/jason-mill | | 16 | 0.98 | $1.50 | $1.47 |
| jason miller | 7 | 100 | https://deadline.com/2018/09/jason-mill | | 26 | 0.96 | $1.44 | $1.38 |
| jason miller fired | 9 | 30 | https://deadline.com/2018/09/jason-mill | | 16 | 0.95 | $1.50 | $1.43 |
| jason miller | 10 | 200 | https://deadline.com/2018/09/jason-mill | | 28 | 0.94 | $1.44 | $1.35 |
| jason miller | 5 | 70 | https://deadline.com/2018/09/jason-mill | | 10 | 0.93 | $1.44 | $1.34 |
| "jason miller" trump | 6 | 20 | https://deadline.com/2018/09/jason-mill | | 15 | 0.92 | $1.50 | $1.38 |
| jason miller | 6 | 80 | https://deadline.com/2018/09/jason-mill | | 20 | 0.92 | $1.44 | $1.32 |
| trump fires announcer | 17 | 200 | https://deadline.com/2018/09/jason-mill | | 3 | 0.9 | $1.50 | $1.35 |
| who is jason miller trump campaign | 6 | 20 | https://deadline.com/2018/09/jason-mill | | 19 | 0.9 | $1.50 | $1.35 |
| a.j. delgado, | 12 | 50 | https://deadline.com/2018/09/jason-mill | | 9 | 0.83 | $1.50 | $1.25 |
| arlene delgado | 14 | 80 | https://deadline.com/2018/09/jason-mill | | 0 | 0.83 | $1.05 | $0.87 |
| jason miller | 3 | 30 | https://deadline.com/2018/09/jason-mill | | 14 | 0.76 | $1.44 | $1.09 |

STRIPE 0055

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 15 | 700 | https://deadline.com/2018/09/jason-mille | | 35 | 0.75 | $1.44 | $1.08 |
| jason miller | 11 | 100 | https://deadline.com/2018/09/jason-mille | | 20 | 0.73 | $1.44 | $1.05 |
| jason miller | 2 | 30 | https://deadline.com/2018/09/jason-mille | | 28 | 0.72 | $1.44 | $1.04 |
| jason miller | 6 | 150 | https://deadline.com/2018/09/jason-mille | | 22 | 0.7 | $1.44 | $1.01 |
| jason miller | 3 | 150 | https://deadline.com/2018/09/jason-mille | | 26 | 0.69 | $1.44 | $0.99 |
| jason miller | 17 | 150 | https://deadline.com/2018/09/jason-mille | | 31 | 0.66 | $1.44 | $0.95 |
| jaso miller | 9 | 20 | https://deadline.com/2018/09/jason-mille | | 31 | 0.65 | $1.50 | $0.98 |
| jason miller | 11 | 30 | https://deadline.com/2018/09/jason-mille | | 14 | 0.64 | $1.44 | $0.92 |
| cnn jason | 9 | 20 | https://deadline.com/2018/09/jason-mille | | 22 | 0.63 | $1.50 | $0.95 |
| jason miller | 15 | 900 | https://deadline.com/2018/09/jason-mille | | 29 | 0.63 | $1.44 | $0.91 |
| donald trump quits cnn | 11 | 30 | https://deadline.com/2018/09/jason-mille | | 33 | 0.62 | $1.50 | $0.93 |
| jason miller | 8 | 200 | https://deadline.com/2018/09/jason-mille | | 8 | 0.57 | $1.44 | $0.82 |
| cnn republican commentators | 18 | 250 | https://deadline.com/2018/09/jason-mille | | 20 | 0.56 | $1.50 | $0.84 |
| jason miller | 16 | 80 | https://deadline.com/2018/09/jason-mille | | 35 | 0.55 | $1.44 | $0.79 |
| jason miller | 12 | 30 | https://deadline.com/2018/09/jason-mille | | 30 | 0.53 | $1.44 | $0.76 |
| jason miller | 3 | 80 | https://deadline.com/2018/09/jason-mille | | 14 | 0.52 | $1.44 | $0.75 |
| aj delgato | 11 | 20 | https://deadline.com/2018/09/jason-mille | | 12 | 0.51 | $1.50 | $0.77 |
| a.j. delgad | 11 | 20 | https://deadline.com/2018/09/jason-mille | | 10 | 0.49 | $1.50 | $0.74 |
| jason miller | 17 | 150 | https://deadline.com/2018/09/jason-mille | | 26 | 0.49 | $1.44 | $0.71 |
| jason miller | 4 | 90 | https://deadline.com/2018/09/jason-mille | | 27 | 0.48 | $1.44 | $0.69 |
| jason miller wife | 21 | 450 | https://deadline.com/2018/09/jason-mille | | 12 | 0.47 | $1.50 | $0.71 |
| a. j. delgado | 14 | 50 | https://deadline.com/2018/09/jason-mille | | 5 | 0.47 | $1.50 | $0.71 |
| jason miller | 3 | 80 | https://deadline.com/2018/09/jason-mille | | 31 | 0.46 | $1.44 | $0.66 |
| jason miller | 6 | 100 | https://deadline.com/2018/09/jason-mille | | 20 | 0.45 | $1.44 | $0.65 |
| jason miller | 4 | 150 | https://deadline.com/2018/09/jason-mille | | 31 | 0.43 | $1.44 | $0.62 |
| jason miller | 12 | 150 | https://deadline.com/2018/09/jason-mille | | 31 | 0.43 | $1.44 | $0.62 |
| jason miller | 3 | 150 | https://deadline.com/2018/09/jason-mille | | 20 | 0.43 | $1.44 | $0.62 |
| delgado miller trump | 9 | 10 | https://deadline.com/2018/09/jason-mille | | 15 | 0.41 | $1.50 | $0.62 |
| jason miller, | 6 | 30 | https://deadline.com/2018/09/jason-mille | | 22 | 0.41 | $1.50 | $0.62 |
| jason miller | 12 | 1300 | https://deadline.com/2018/09/jason-mille | | 23 | 0.41 | $1.44 | $0.59 |
| jason miller | 1 | 80 | https://deadline.com/2018/09/jason-mille | | 31 | 0.39 | $1.44 | $0.56 |
| trump commentator cnn | 11 | 20 | https://deadline.com/2018/09/jason-mille | | 15 | 0.38 | $1.50 | $0.57 |
| miller jason | 6 | 30 | https://deadline.com/2018/09/jason-mille | | 15 | 0.37 | $1.75 | $0.65 |
| jason miller | 7 | 200 | https://deadline.com/2018/09/jason-mille | | 28 | 0.37 | $1.44 | $0.53 |
| a.j. delgado bio | 11 | 20 | https://deadline.com/2018/09/jason-mille | | 1 | 0.36 | $1.50 | $0.54 |
| jason miller | 18 | 200 | https://deadline.com/2018/09/jason-mille | | 8 | 0.36 | $1.44 | $0.52 |

STRIPE 0056

STRIPE 0057

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 17 | 250 | https://deadline.com/2018/09/jason-mille | | 24 | 0.35 | $1.44 | $0.50 |
| cnn republican commentator | 18 | 80 | https://deadline.com/2018/09/jason-mille | | 22 | 0.34 | $0.77 | $0.26 |
| cnn trump commentators | 18 | 80 | https://deadline.com/2018/09/jason-mille | | 17 | 0.34 | $1.50 | $0.51 |
| cnn announcer | 13 | 20 | https://deadline.com/2018/09/jason-mille | | 28 | 0.32 | $1.50 | $0.48 |
| jason miller seattle | 2 | 10 | https://deadline.com/2018/09/jason-mille | | 0 | 0.3 | $1.50 | $0.45 |
| jason miller | 19 | 250 | https://deadline.com/2018/09/jason-mille | | 24 | 0.3 | $1.44 | $0.43 |
| jason miller | 13 | 80 | https://deadline.com/2018/09/jason-mille | | 31 | 0.3 | $1.44 | $0.43 |
| jason miller | 13 | 100 | https://deadline.com/2018/09/jason-mille | | 22 | 0.29 | $1.44 | $0.42 |
| republican commentators on cnn | 12 | 20 | https://deadline.com/2018/09/jason-mille | | 14 | 0.28 | $1.50 | $0.42 |
| jason miller | 3 | 40 | https://deadline.com/2018/09/jason-mille | | 12 | 0.28 | $1.44 | $0.40 |
| jason miller | 6 | 20 | https://deadline.com/2018/09/jason-mille | | 22 | 0.25 | $1.50 | $0.38 |
| jason miller pictures | 14 | 20 | https://deadline.com/2018/09/jason-mille | | 12 | 0.24 | $1.50 | $0.36 |
| paris dennard wiki | 26 | 300 | https://deadline.com/2018/09/jason-mille | | 4 | 0.24 | $1.50 | $0.36 |
| jason miller | 6 | 100 | https://deadline.com/2018/09/jason-mille | | 26 | 0.24 | $1.44 | $0.35 |
| jason miller | 17 | 40 | https://deadline.com/2018/09/jason-mille | | 26 | 0.23 | $1.44 | $0.33 |
| jason miller | 19 | 70 | https://deadline.com/2018/09/jason-mille | | 31 | 0.23 | $1.44 | $0.33 |
| jason miller | 2 | 70 | https://deadline.com/2018/09/jason-mille | | 11 | 0.22 | $1.44 | $0.32 |
| jason miller | 13 | 60 | https://deadline.com/2018/09/jason-mille | | 26 | 0.22 | $1.44 | $0.32 |
| cnn female political commentators | 22 | 100 | https://deadline.com/2018/09/jason-mille | | 22 | 0.21 | $1.50 | $0.32 |
| jason miller | 15 | 80 | https://deadline.com/2018/09/jason-mille | | 14 | 0.21 | $1.44 | $0.30 |
| jason miller | 13 | 80 | https://deadline.com/2018/09/jason-mille | | 35 | 0.21 | $1.44 | $0.30 |
| trump on child support cnn | 20 | 80 | https://deadline.com/2018/09/jason-mille | | 3 | 0.2 | $1.50 | $0.30 |
| cnn commentator trump | 16 | 30 | https://deadline.com/2018/09/jason-mille | | 18 | 0.2 | $1.50 | $0.30 |
| aj delgado twitter | 23 | 150 | https://deadline.com/2018/09/jason-mille | | 0 | 0.19 | $1.50 | $0.29 |
| jason miller | 20 | 150 | https://deadline.com/2018/09/jason-mille | | 25 | 0.18 | $1.44 | $0.26 |
| jason miller strip club | 22 | 100 | https://deadline.com/2018/09/jason-mille | | 7 | 0.16 | $1.50 | $0.24 |
| aj delgado strip club | 17 | 30 | https://deadline.com/2018/09/jason-mille | | 5 | 0.15 | $1.50 | $0.23 |
| female republican commentators | 20 | 60 | https://deadline.com/2018/09/jason-mille | | 12 | 0.15 | $1.50 | $0.23 |
| who are the cnn commentators | 18 | 40 | https://deadline.com/2018/09/jason-mille | | 16 | 0.14 | $1.50 | $0.21 |
| jason miller abortion pill | 24 | 150 | https://deadline.com/2018/09/jason-mille | | 11 | 0.14 | $1.50 | $0.21 |
| how old is jason miller | 17 | 30 | https://deadline.com/2018/09/jason-mille | | 22 | 0.14 | $1.50 | $0.21 |
| cnn legal commentators | 19 | 40 | https://deadline.com/2018/09/jason-mille | | 12 | 0.13 | $1.50 | $0.20 |
| aj delgado baby | 20 | 50 | https://deadline.com/2018/09/jason-mille | | 9 | 0.12 | $1.50 | $0.18 |
| aj delgado full name | 18 | 30 | https://deadline.com/2018/09/jason-mille | | 1 | 0.12 | $1.50 | $0.18 |
| aj delgado | 21 | 60 | https://deadline.com/2018/09/jason-mille | | 5 | 0.12 | $1.73 | $0.21 |
| jason miller | 28 | 900 | https://deadline.com/2018/09/jason-mille | | 10 | 0.12 | $1.44 | $0.17 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| paris dennard twitter | 32 | 800 | https://deadline.com/2018/09/jason-mill... | 5 | 0.11 | $1.50 | $0.17 |
| jason miller abortion | 24 | 100 | https://deadline.com/2018/09/jason-mill... | 11 | 0.1 | $1.50 | $0.15 |
| trump aide jason miller | 20 | 40 | https://deadline.com/2018/09/jason-mill... | 21 | 0.1 | $1.50 | $0.15 |
| cnn female commentators | 27 | 150 | https://deadline.com/2018/09/jason-mill... | 22 | 0.09 | $1.50 | $0.14 |
| trump supporter leaves cnn | 22 | 50 | https://deadline.com/2018/09/jason-mill... | 0 | 0.09 | $1.50 | $0.14 |
| how old is aj delgado | 24 | 80 | https://deadline.com/2018/09/jason-mill... | 1 | 0.08 | $1.50 | $0.12 |
| jason miller love child | 19 | 20 | https://deadline.com/2018/09/jason-mill... | 10 | 0.08 | $1.50 | $0.12 |
| jason miller resigns | 18 | 20 | https://deadline.com/2018/09/jason-mill... | 16 | 0.07 | $1.50 | $0.11 |
| jason miller | 5 | 40 | https://deadline.com/2018/09/jason-mill... | 21 | 0.07 | $1.44 | $0.10 |
| conservative commentators on cnn | 24 | 50 | https://deadline.com/2018/09/jason-mill... | 14 | 0.06 | $1.50 | $0.09 |
| cnn conservative commentators | 19 | 20 | https://deadline.com/2018/09/jason-mill... | 13 | 0.06 | $0.99 | $0.06 |
| cnn political commentators female | 24 | 40 | https://deadline.com/2018/09/jason-mill... | 10 | 0.04 | $1.11 | $0.04 |
| cnn miller | 24 | 40 | https://deadline.com/2018/09/jason-mill... | 11 | 0.04 | $1.50 | $0.06 |
| is aj delgado married | 30 | 150 | https://deadline.com/2018/09/jason-mill... | 3 | 0.04 | $1.50 | $0.06 |
| cnn female political commentators | 22 | 20 | https://deadline.com/2018/09/jason-mill... | 10 | 0.04 | $1.50 | $0.06 |
| jason miller | 32 | 700 | https://deadline.com/2018/09/jason-mill... | 22 | 0.04 | $1.44 | $0.06 |
| jason miller | 16 | 80 | https://deadline.com/2018/09/jason-mill... | 31 | 0.04 | $1.44 | $0.06 |
| jason miller | 15 | 150 | https://deadline.com/2018/09/jason-mill... | 22 | 0.04 | $1.44 | $0.06 |
| jason miller fight | 24 | 30 | https://deadline.com/2018/09/jason-mill... | 9 | 0.03 | $1.50 | $0.05 |
| jason miller attorney | 25 | 30 | https://deadline.com/2018/09/jason-mill... | 0 | 0.03 | $1.08 | $0.03 |
| trump supporter on cnn | 36 | 350 | https://deadline.com/2018/09/jason-mill... | 8 | 0.03 | $1.50 | $0.05 |
| trump supporter cnn | 31 | 100 | https://deadline.com/2018/09/jason-mill... | 17 | 0.03 | $1.50 | $0.05 |
| false leaves | 22 | 10 | https://deadline.com/2018/09/jason-mill... | 2 | 0.02 | $1.50 | $0.03 |
| jason cnn reporter | 25 | 20 | https://deadline.com/2018/09/jason-mill... | 9 | 0.02 | $1.50 | $0.03 |
| trump supporter cnn | 36 | 200 | https://deadline.com/2018/09/jason-mill... | 19 | 0.02 | $1.50 | $0.03 |
| aj trump | 29 | 40 | https://deadline.com/2018/09/jason-mill... | 0 | 0.02 | $1.50 | $0.03 |
| jason miller movies | 32 | 80 | https://deadline.com/2018/09/jason-mill... | 5 | 0.02 | $1.50 | $0.03 |
| cnn women commentators | 27 | 30 | https://deadline.com/2018/09/jason-mill... | 15 | 0.02 | $0.94 | $0.02 |
| kelly miller jason miller | 31 | 70 | https://deadline.com/2018/09/jason-mill... | 8 | 0.02 | $1.50 | $0.03 |
| female cnn commentators | 27 | 20 | https://deadline.com/2018/09/jason-mill... | 22 | 0.01 | $1.49 | $0.01 |
| cnn female contributors | 35 | 150 | https://deadline.com/2018/09/jason-mill... | 23 | 0.01 | $0.82 | $0.01 |
| republican commentators | 34 | 100 | https://deadline.com/2018/09/jason-mill... | 15 | 0.01 | $1.50 | $0.02 |
| cnn trump supporter | 38 | 250 | https://deadline.com/2018/09/jason-mill... | 16 | 0.01 | $1.50 | $0.02 |
| jason miller bio | 34 | 90 | https://deadline.com/2018/09/jason-mill... | 16 | 0.01 | $2.59 | $0.03 |
| hot political commentators | 25 | 10 | https://deadline.com/2018/09/jason-mill... | 1 | 0.01 | $1.50 | $0.02 |
| jason miller fox news | 26 | 10 | https://deadline.com/2018/09/jason-mill... | 5 | 0.01 | $1.50 | $0.02 |

STRIPE 0058

STRIPE 0059

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn abortion articles | 31 | 40 | https://deadline.com/2018/09/jason-mille | | 53 | 0.01 | $1.50 | $0.02 |
| aj delgado fox news | 28 | 10 | https://deadline.com/2018/09/jason-mille | | 2 | 0.01 | $1.50 | $0.02 |
| miller cnn | 36 | 80 | https://deadline.com/2018/09/jason-mille | | 12 | 0.01 | $1.50 | $0.02 |
| tv political commentators | 30 | 20 | https://deadline.com/2018/09/jason-mille | | 4 | 0.01 | $0.99 | $0.01 |
| trump supporter on cnn | 30 | 40 | https://deadline.com/2018/09/jason-mille | | 17 | 0.01 | $1.50 | $0.02 |
| jason miller | 22 | 1900 | https://deadline.com/2018/09/jason-mille | | 28 | 0.01 | $1.44 | $0.01 |
| jason miller | 35 | 80 | https://deadline.com/2018/09/jason-mille | | 30 | 0.01 | $1.44 | $0.01 |
| | | | | | | **Total Per Mont** | **$2,256.55** |

STRIPE 0060

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller scandal | 12 | 200 | https://news.avclub.com/whoops-cnn-ius | | 19 | 2.8 | $1.50 | $4.20 |
| jason miller cnn | 20 | 800 | https://news.avclub.com/whoops-cnn-ius | | 14 | 1.1 | $1.66 | $1.83 |
| cnn pro trump commentators | 10 | 30 | https://news.avclub.com/whoops-cnn-ius | | 13 | 0.84 | $1.50 | $1.26 |
| jason miller mistress | 15 | 100 | https://news.avclub.com/whoops-cnn-ius | | 13 | 0.84 | $1.50 | $1.26 |
| cnn jason miller | 19 | 150 | https://news.avclub.com/whoops-cnn-ius | | 12 | 0.53 | $1.50 | $0.80 |
| cnn announcer | 11 | 20 | https://news.avclub.com/whoops-cnn-ius | | 28 | 0.5 | $1.50 | $0.75 |
| ed martin cnn | 27 | 800 | https://news.avclub.com/whoops-cnn-ius | | 4 | 0.33 | $1.50 | $0.50 |
| trump mistress abortion | 18 | 50 | https://news.avclub.com/whoops-cnn-ius | | 11 | 0.2 | $1.50 | $0.30 |
| ed martin cnn | 21 | 80 | https://news.avclub.com/whoops-cnn-ius | | 3 | 0.17 | $1.50 | $0.26 |
| trump commentator cnn | 18 | 20 | https://news.avclub.com/whoops-cnn-ius | | 15 | 0.08 | $1.50 | $0.12 |
| jason miller fired | 20 | 30 | https://news.avclub.com/whoops-cnn-ius | | 16 | 0.08 | $1.50 | $0.12 |
| who are the cnn commentators | 21 | 40 | https://news.avclub.com/whoops-cnn-ius | | 16 | 0.07 | $1.50 | $0.11 |
| cnn commentators trump supporter | 18 | 10 | https://news.avclub.com/whoops-cnn-ius | | 19 | 0.06 | $1.50 | $0.09 |
| jason miller donald trump | 28 | 100 | https://news.avclub.com/whoops-cnn-ius | | 20 | 0.05 | $1.50 | $0.08 |
| trump fires announcer | 30 | 200 | https://news.avclub.com/whoops-cnn-ius | | 3 | 0.05 | $1.50 | $0.08 |
| jason miller trump | 37 | 1200 | https://news.avclub.com/whoops-cnn-ius | | 24 | 0.05 | $1.50 | $0.08 |
| jason cnn | 27 | 50 | https://news.avclub.com/whoops-cnn-ius | | 13 | 0.03 | $0.71 | $0.02 |
| donald trump jason miller | 29 | 80 | https://news.avclub.com/whoops-cnn-ius | | 21 | 0.03 | $1.50 | $0.05 |
| trump jason miller | 31 | 150 | https://news.avclub.com/whoops-cnn-ius | | 24 | 0.03 | $1.50 | $0.05 |
| cnn scandal | 38 | 800 | https://news.avclub.com/whoops-cnn-ius | | 62 | 0.03 | $1.50 | $0.05 |
| jason miller cnn | 29 | 80 | https://news.avclub.com/whoops-cnn-ius | | 16 | 0.03 | $1.66 | $0.05 |
| cnn scandals | 29 | 60 | https://news.avclub.com/whoops-cnn-ius | | 47 | 0.02 | $1.50 | $0.03 |
| cnn commentator paris | 27 | 20 | https://news.avclub.com/whoops-cnn-ius | | 21 | 0.01 | $0.78 | $0.01 |
| cnn paris commentator | 28 | 20 | https://news.avclub.com/whoops-cnn-ius | | 23 | 0.01 | $1.50 | $0.02 |
| jason miller trump communications | 29 | 20 | https://news.avclub.com/whoops-cnn-ius | | 21 | 0.01 | $1.50 | $0.02 |
| jeffrey cnn commentator | 34 | 80 | https://news.avclub.com/whoops-cnn-ius | | 25 | 0.01 | $1.50 | $0.02 |
| jason miller communications | 35 | 70 | https://news.avclub.com/whoops-cnn-ius | | 13 | 0.01 | $1.50 | $0.02 |
| paris cnn commentator | 38 | 250 | https://news.avclub.com/whoops-cnn-ius | | 22 | 0.01 | $1.50 | $0.02 |
| jason miller trump campaign | 39 | 250 | https://news.avclub.com/whoops-cnn-ius | | 20 | 0.01 | $1.50 | $0.02 |
| jason miller trump | 33 | 60 | https://news.avclub.com/whoops-cnn-ius | | 23 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | | **$12.15** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn analysts | 41 | 700 | https://centurylink.net/news/read/article | 12 | 0.01 | $1.04 | $0.01 |
| | | | | | | **Total Per Mont** | **$0.01** |

STRIPE 0061

STRIPE 0062

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller trump | 42 | 1200 | https://mediacomtoday.com/news/read/ | 24 | 0.02 | $1.50 | $0.03 |
| | | | | | | **Total Per Mont** | **$0.03** |

STRIPE 0063

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller's wife | 5 | 350 | https://www.dailymail.co.uk/news/article | | 9 | 10 | $1.50 | $15.00 |
| jason miller trump bio | 10 | 150 | https://www.dailymail.co.uk/news/article | | 19 | 3.8 | $1.50 | $5.70 |
| jason miller trump | 13 | 60 | https://www.dailymail.co.uk/news/article | | 23 | 0.7 | $1.50 | $1.05 |
| trump drugged | 21 | 80 | https://www.dailymail.co.uk/news/article | | 8 | 0.17 | $1.50 | $0.26 |
| jason miller fox news | 16 | 10 | https://www.dailymail.co.uk/news/article | | 5 | 0.09 | $1.50 | $0.14 |
| jason miller cnn | 32 | 800 | https://www.dailymail.co.uk/news/article | | 14 | 0.07 | $1.66 | $0.12 |
| miller resigns | 25 | 70 | https://www.dailymail.co.uk/news/article | | 0 | 0.06 | $1.50 | $0.09 |
| jason miller cnn | 26 | 80 | https://www.dailymail.co.uk/news/article | | 16 | 0.06 | $1.66 | $0.10 |
| trump stripper | 33 | 500 | https://www.dailymail.co.uk/news/article | | 9 | 0.02 | $1.50 | $0.03 |
| jason miller abortion pill | 33 | 150 | https://www.dailymail.co.uk/news/article | | 11 | 0.02 | $1.50 | $0.03 |
| jason miller fired | 30 | 30 | https://www.dailymail.co.uk/news/article | | 16 | 0.01 | $1.50 | $0.02 |
| jason miller abortion | 35 | 100 | https://www.dailymail.co.uk/news/article | | 11 | 0.01 | $1.50 | $0.02 |
| cnn jason miller | 36 | 150 | https://www.dailymail.co.uk/news/article | | 12 | 0.01 | $1.50 | $0.02 |
| aj delgado jason miller | 39 | 200 | https://www.dailymail.co.uk/news/article | | 4 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | | **$22.57** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| nbc political commentators | 1 | 150 | https://www.adweek.com/tvnewser/cnn- | 50 | 9 | $1.50 | $13.50 |
| jason miller trump campaign | 12 | 250 | https://www.adweek.com/tvnewser/cnn- | 20 | 3.9 | $1.50 | $5.85 |
| cnn political commentators | 16 | 1100 | https://www.adweek.com/tvnewser/cnn- | 12 | 3.2 | $1.26 | $4.03 |
| jason miller twitter | 17 | 600 | https://www.adweek.com/tvnewser/cnn- | 0 | 2.8 | $0.22 | $0.62 |
| cnn guest commentators | 11 | 150 | https://www.adweek.com/tvnewser/cnn- | 22 | 2.7 | $0.79 | $2.13 |
| jason miller cnn | 17 | 800 | https://www.adweek.com/tvnewser/cnn- | 14 | 2.1 | $1.65 | $3.47 |
| nbc political commentators | 12 | 150 | https://www.adweek.com/tvnewser/cnn- | 50 | 2 | $1.50 | $3.00 |
| cnn jason miller | 15 | 150 | https://www.adweek.com/tvnewser/cnn- | 12 | 1.3 | $1.50 | $1.95 |
| cnn legal commentators | 2 | 40 | https://www.adweek.com/tvnewser/cnn- | 12 | 1.1 | $1.50 | $1.65 |
| jason miller fox news | 5 | 10 | https://www.adweek.com/tvnewser/cnn- | 5 | 1.1 | $1.50 | $1.65 |
| cnn political commentator | 11 | 60 | https://www.adweek.com/tvnewser/cnn- | 23 | 1.1 | $0.86 | $0.95 |
| cnn political commentators female | 10 | 40 | https://www.adweek.com/tvnewser/cnn- | 10 | 0.99 | $1.06 | $1.05 |
| cnn female political commentators | 16 | 100 | https://www.adweek.com/tvnewser/cnn- | 22 | 0.81 | $1.50 | $1.22 |
| jason miller trump advisor | 21 | 300 | https://www.adweek.com/tvnewser/cnn- | 19 | 0.67 | $1.50 | $1.01 |
| cnn political commentator | 18 | 100 | https://www.adweek.com/tvnewser/cnn- | 14 | 0.48 | $0.86 | $0.41 |
| female cnn commentators | 12 | 20 | https://www.adweek.com/tvnewser/cnn- | 22 | 0.41 | $1.42 | $0.58 |
| jason miller communications | 17 | 70 | https://www.adweek.com/tvnewser/cnn- | 13 | 0.38 | $1.50 | $0.57 |
| political commentator | 10 | 80 | https://www.adweek.com/tvnewser/cnn- | 6 | 0.37 | $1.22 | $0.45 |
| who are the cnn commentators | 14 | 40 | https://www.adweek.com/tvnewser/cnn- | 16 | 0.35 | $1.50 | $0.53 |
| jason miller cnn | 18 | 80 | https://www.adweek.com/tvnewser/cnn- | 16 | 0.34 | $1.65 | $0.56 |
| political commentator | 10 | 60 | https://www.adweek.com/tvnewser/cnn- | 11 | 0.31 | $1.22 | $0.38 |
| cnn political commentators | 21 | 150 | https://www.adweek.com/tvnewser/cnn- | 15 | 0.28 | $1.26 | $0.35 |
| what is a political commentator | 15 | 30 | https://www.adweek.com/tvnewser/cnn- | 5 | 0.27 | $1.50 | $0.41 |
| cnn guest commentators | 13 | 20 | https://www.adweek.com/tvnewser/cnn- | 26 | 0.26 | $0.79 | $0.21 |
| cnn commentator | 22 | 150 | https://www.adweek.com/tvnewser/cnn- | 11 | 0.23 | $1.02 | $0.23 |
| jason cnn | 18 | 50 | https://www.adweek.com/tvnewser/cnn- | 13 | 0.21 | $0.71 | $0.15 |
| cnn commentators female | 14 | 20 | https://www.adweek.com/tvnewser/cnn- | 23 | 0.21 | $1.50 | $0.32 |
| jason miller abortion pill | 23 | 150 | https://www.adweek.com/tvnewser/cnn- | 11 | 0.18 | $1.50 | $0.27 |
| jason miller abortion | 22 | 100 | https://www.adweek.com/tvnewser/cnn- | 11 | 0.16 | $1.50 | $0.24 |
| what is a political pundit | 24 | 150 | https://www.adweek.com/tvnewser/cnn- | 21 | 0.15 | $1.50 | $0.23 |
| jason miller trump communications | 17 | 20 | https://www.adweek.com/tvnewser/cnn- | 21 | 0.13 | $1.50 | $0.20 |
| cnn female political reporters | 20 | 50 | https://www.adweek.com/tvnewser/cnn- | 27 | 0.13 | $1.50 | $0.20 |
| political commentator | 13 | 50 | https://www.adweek.com/tvnewser/cnn- | 2 | 0.12 | $1.22 | $0.15 |
| jason cnn | 13 | 50 | https://www.adweek.com/tvnewser/cnn- | 13 | 0.11 | $0.71 | $0.08 |
| cnn jason | 10 | 20 | https://www.adweek.com/tvnewser/cnn- | 22 | 0.08 | $1.50 | $0.12 |
| political commentator | 17 | 250 | https://www.adweek.com/tvnewser/cnn- | 6 | 0.08 | $1.22 | $0.10 |

STRIPE 0064

STRIPE 0065

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| women political commentators | 17 | 10 | https://www.adweek.com/tvnewser/cnn- | | 2 | 0.06 | $1.50 | $0.09 |
| cnn political pundit list | 19 | 20 | https://www.adweek.com/tvnewser/cnn- | | 9 | 0.06 | $1.50 | $0.09 |
| cnn comentator | 18 | 10 | https://www.adweek.com/tvnewser/cnn- | | 14 | 0.05 | $1.50 | $0.08 |
| cnn pro trump commentators | 23 | 30 | https://www.adweek.com/tvnewser/cnn- | | 13 | 0.05 | $1.50 | $0.08 |
| cnn commentators female | 26 | 40 | https://www.adweek.com/tvnewser/cnn- | | 17 | 0.03 | $1.50 | $0.05 |
| cnn female commentators | 32 | 150 | https://www.adweek.com/tvnewser/cnn- | | 22 | 0.03 | $1.50 | $0.05 |
| who is jason miller trump campaign | 23 | 20 | https://www.adweek.com/tvnewser/cnn- | | 19 | 0.02 | $1.50 | $0.03 |
| jason miller news | 27 | 40 | https://www.adweek.com/tvnewser/cnn- | | 12 | 0.02 | $1.50 | $0.03 |
| who is jason miller | 36 | 250 | https://www.adweek.com/tvnewser/cnn- | | 24 | 0.02 | $1.50 | $0.03 |
| jason miller aj delgado | 36 | 350 | https://www.adweek.com/tvnewser/cnn- | | 8 | 0.02 | $1.50 | $0.03 |
| cnn male commentators | 26 | 20 | https://www.adweek.com/tvnewser/cnn- | | 42 | 0.01 | $1.50 | $0.02 |
| cnn jason | 26 | 20 | https://www.adweek.com/tvnewser/cnn- | | 22 | 0.01 | $1.50 | $0.02 |
| jason cnn reporter | 28 | 20 | https://www.adweek.com/tvnewser/cnn- | | 9 | 0.01 | $1.50 | $0.02 |
| political commentators on cnn | 29 | 30 | https://www.adweek.com/tvnewser/cnn- | | 20 | 0.01 | $1.50 | $0.02 |
| commentators on cnn | 29 | 20 | https://www.adweek.com/tvnewser/cnn- | | 22 | 0.01 | $0.87 | $0.01 |
| political commentators cnn | 30 | 50 | https://www.adweek.com/tvnewser/cnn- | | 17 | 0.01 | $1.50 | $0.02 |
| what happened to jason miller | 31 | 50 | https://www.adweek.com/tvnewser/cnn- | | 14 | 0.01 | $1.50 | $0.02 |
| jason miller strip club | 35 | 100 | https://www.adweek.com/tvnewser/cnn- | | 7 | 0.01 | $1.50 | $0.02 |
| jason miller delgado | 36 | 150 | https://www.adweek.com/tvnewser/cnn- | | 8 | 0.01 | $1.50 | $0.02 |
| | | | | | | Total Per Mont | $49.44 |

STRIPE 0066

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn jason miller | 20 | 150 | https://www.sandiegouniontribune.com/ | | 12 | $1.50 | $0.63 |
| trump jason miller | 23 | 150 | https://www.sandiegouniontribune.com/ | | 24 | $1.50 | $0.27 |
| cnn political contributor | 15 | 20 | https://www.sandiegouniontribune.com/ | | 16 | $1.30 | $0.21 |
| jason miller affair | 27 | 200 | https://www.sandiegouniontribune.com/ | | 8 | $1.50 | $0.17 |
| jason miller trump campaign | 30 | 250 | https://www.sandiegouniontribune.com/ | | 20 | $1.50 | $0.11 |
| jason miller communications | 29 | 70 | https://www.sandiegouniontribune.com/ | | 13 | $1.50 | $0.05 |
| trump aide jason miller | 28 | 40 | https://www.sandiegouniontribune.com/ | | 21 | $1.50 | $0.03 |
| jason cnn | 28 | 50 | https://www.sandiegouniontribune.com/ | | 13 | $0.71 | $0.01 |
| trump pill | 36 | 150 | https://www.sandiegouniontribune.com/ | | 4 | $1.50 | $0.02 |
| jason miller trump | 31 | 60 | https://www.sandiegouniontribune.com/ | | 23 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$1.50** |

STRIPE 0067

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller cnn | 7 | 80 | https://www.huffingtonpost.com/entry/li | | 16 | 3.9 | $1.71 | $6.67 |
| jason cnn | 8 | 50 | https://www.huffingtonpost.com/entry/li | | 13 | 2 | $0.74 | $1.48 |
| jason miller | 17 | 100 | https://www.huffingtonpost.com/entry/li | | 22 | 0.59 | $1.58 | $0.93 |
| jason trump | 15 | 70 | https://www.huffingtonpost.com/entry/li | | 12 | 0.58 | $1.76 | $1.02 |
| who is jason miller | 21 | 250 | https://www.huffingtonpost.com/entry/li | | 24 | 0.53 | $1.50 | $0.80 |
| jason miller trump campaign | 21 | 250 | https://www.huffingtonpost.com/entry/li | | 20 | 0.52 | $1.50 | $0.78 |
| jason miller | 16 | 80 | https://www.huffingtonpost.com/entry/li | | 20 | 0.5 | $1.58 | $0.79 |
| trump aide jason miller | 17 | 40 | https://www.huffingtonpost.com/entry/li | | 21 | 0.19 | $1.50 | $0.29 |
| jason miller trump | 19 | 60 | https://www.huffingtonpost.com/entry/li | | 23 | 0.18 | $1.50 | $0.27 |
| trump jason miller | 24 | 150 | https://www.huffingtonpost.com/entry/li | | 24 | 0.15 | $1.50 | $0.23 |
| jason miller | 24 | 150 | https://www.huffingtonpost.com/entry/li | | 26 | 0.14 | $1.58 | $0.22 |
| cnn political advisors | 17 | 20 | https://www.huffingtonpost.com/entry/li | | 16 | 0.1 | $1.50 | $0.15 |
| donald trump jason miller | 24 | 80 | https://www.huffingtonpost.com/entry/li | | 21 | 0.09 | $1.50 | $0.14 |
| what happened to jason miller | 24 | 50 | https://www.huffingtonpost.com/entry/li | | 14 | 0.05 | $1.50 | $0.08 |
| jason miller abortion | 28 | 100 | https://www.huffingtonpost.com/entry/li | | 11 | 0.04 | $1.50 | $0.06 |
| jason miller abortion pill | 30 | 150 | https://www.huffingtonpost.com/entry/li | | 11 | 0.04 | $1.50 | $0.06 |
| aj delgado jason miller | 33 | 200 | https://www.huffingtonpost.com/entry/li | | 4 | 0.03 | $1.50 | $0.05 |
| jason miller resigns | 25 | 20 | https://www.huffingtonpost.com/entry/li | | 16 | 0.02 | $1.50 | $0.03 |
| jason miller strip club | 31 | 100 | https://www.huffingtonpost.com/entry/li | | 7 | 0.02 | $1.50 | $0.03 |
| katherine krueger will menaker | 34 | 150 | https://www.huffingtonpost.com/entry/li | | 0 | 0.02 | $1.50 | $0.03 |
| aj delgado baby | 30 | 50 | https://www.huffingtonpost.com/entry/li | | 9 | 0.01 | $1.50 | $0.02 |
| aj delgado strip club | 31 | 30 | https://www.huffingtonpost.com/entry/li | | 5 | 0.01 | $1.50 | $0.02 |
| jason miller news | 32 | 40 | https://www.huffingtonpost.com/entry/li | | 12 | 0.01 | $1.50 | $0.02 |
| delgado trump | 35 | 70 | https://www.huffingtonpost.com/entry/li | | 12 | 0.01 | $1.50 | $0.02 |
| jason miller affair | 36 | 200 | https://www.huffingtonpost.com/entry/li | | 8 | 0.01 | $1.50 | $0.02 |
| jason miller | 29 | 200 | https://www.huffingtonpost.com/entry/li | | 28 | 0.01 | $1.58 | $0.02 |
| | | | | | | **Total Per Mont** | **$14.17** |

STRIPE 0068

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| ryan kelly and anna kavanaugh wedding | 20 | 350 | https://www.politico.com/newsletters/pl: | | 0 | 0.94 | $1.50 | $1.41 |
| kavanaugh nra rating | 25 | 70 | https://www.politico.com/newsletters/pl: | | 12 | 0.06 | $1.50 | $0.09 |
| naomi claire sherman | 20 | 20 | https://www.politico.com/newsletters/pl: | | 0 | 0.04 | $1.50 | $0.06 |
| anti gun groups | 38 | 350 | https://www.politico.com/newsletters/pl: | | 67 | 0.01 | $1.50 | $0.02 |
| | | | | | | Total Per Mont | $1.58 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| trump aide resigns | 6 | 150 | https://www.newsweek.com/former-trun | | 35 | 9 | $1.50 | $13.50 |
| jason miller trump | 15 | 1200 | https://www.newsweek.com/former-trun | | 24 | 7 | $1.50 | $10.50 |
| jason miller resigns | 4 | 20 | https://www.newsweek.com/former-trun | | 16 | 1.7 | $1.50 | $2.55 |
| jason trump | 11 | 70 | https://www.newsweek.com/former-trun | | 12 | 1.4 | $1.50 | $2.10 |
| why did jason miller resign | 8 | 30 | https://www.newsweek.com/former-trun | | 22 | 1.3 | $1.50 | $1.95 |
| trump jason miller | 16 | 150 | https://www.newsweek.com/former-trun | | 24 | 0.88 | $1.50 | $1.32 |
| trump advisor resigns | 20 | 350 | https://www.newsweek.com/former-trun | | 49 | 0.87 | $1.50 | $1.31 |
| trump aide resigns today | 18 | 200 | https://www.newsweek.com/former-trun | | 27 | 0.77 | $1.50 | $1.16 |
| jason miller communications | 14 | 70 | https://www.newsweek.com/former-trun | | 13 | 0.74 | $1.50 | $1.11 |
| jason miller cnn | 22 | 800 | https://www.newsweek.com/former-trun | | 14 | 0.69 | $1.68 | $1.16 |
| jason miller trump communications | 12 | 20 | https://www.newsweek.com/former-trun | | 21 | 0.4 | $1.50 | $0.60 |
| trump quits cnn | 10 | 20 | https://www.newsweek.com/former-trun | | 12 | 0.37 | $1.50 | $0.56 |
| trump aide jason miller | 14 | 40 | https://www.newsweek.com/former-trun | | 21 | 0.37 | $1.50 | $0.56 |
| miller resigns | 13 | 20 | https://www.newsweek.com/former-trun | | 2 | 0.28 | $1.50 | $0.42 |
| cnn trump transition | 16 | 40 | https://www.newsweek.com/former-trun | | 24 | 0.25 | $1.50 | $0.38 |
| jason miller girlfriend | 16 | 30 | https://www.newsweek.com/former-trun | | 12 | 0.17 | $1.50 | $0.26 |
| jason miller fired | 17 | 30 | https://www.newsweek.com/former-trun | | 16 | 0.16 | $1.50 | $0.24 |
| miller resigns | 21 | 70 | https://www.newsweek.com/former-trun | | 0 | 0.15 | $1.50 | $0.23 |
| jason cnn | 20 | 50 | https://www.newsweek.com/former-trun | | 13 | 0.14 | $0.73 | $0.10 |
| "jason miller" trump | 15 | 20 | https://www.newsweek.com/former-trun | | 15 | 0.12 | $1.50 | $0.18 |
| jason miller trump | 21 | 60 | https://www.newsweek.com/former-trun | | 23 | 0.12 | $1.50 | $0.18 |
| cnn anchor quits | 20 | 40 | https://www.newsweek.com/former-trun | | 41 | 0.1 | $1.50 | $0.15 |
| cnn reporter resigns | 19 | 30 | https://www.newsweek.com/former-trun | | 52 | 0.09 | $1.50 | $0.14 |
| cnn jason miller | 28 | 150 | https://www.newsweek.com/former-trun | | 12 | 0.07 | $1.50 | $0.11 |
| jason miller cnn | 25 | 80 | https://www.newsweek.com/former-trun | | 16 | 0.07 | $1.68 | $0.12 |
| who resigned at cnn | 22 | 30 | https://www.newsweek.com/former-trun | | 56 | 0.06 | $1.50 | $0.09 |
| cnn anchor resigns | 21 | 10 | https://www.newsweek.com/former-trun | | 37 | 0.03 | $1.23 | $0.04 |
| trump aid resigns | 24 | 20 | https://www.newsweek.com/former-trun | | 43 | 0.03 | $1.50 | $0.05 |
| jason cnn reporter | 27 | 30 | https://www.newsweek.com/former-trun | | 9 | 0.01 | $1.50 | $0.02 |
| trump advisor resigns after mocking | 30 | 30 | https://www.newsweek.com/former-trun | | 22 | 0.01 | $1.50 | $0.02 |
| trump aid quits | 30 | 20 | https://www.newsweek.com/former-trun | | 41 | 0.01 | $1.50 | $0.02 |
| donald trump quits cnn | 30 | 30 | https://www.newsweek.com/former-trun | | 33 | 0.01 | $1.50 | $0.02 |
| trump supporter leaves cnn | 33 | 50 | https://www.newsweek.com/former-trun | | 0 | 0.01 | $1.50 | $0.02 |
| trump aide resigns | 26 | 20 | https://www.newsweek.com/former-trun | | 30 | 0.01 | $1.50 | $0.02 |
| cnn reporters resign | 35 | 100 | https://www.newsweek.com/former-trun | | 36 | 0.01 | $1.50 | $0.02 |

STRIPE 0069

STRIPE 0070

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|------------|---------|-----|-----------------|
| | | | | | | Total Per Mont | $41.12 |

STRIPE 0071

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller scandal | 24 | 200 | https://www.nydailynews.com/news/poli | | 19 | 0.19 | $1.50 | $0.29 |
| jason miller strip club | 24 | 100 | https://www.nydailynews.com/news/poli | | 7 | 0.1 | $1.50 | $0.15 |
| jason miller cnn | 31 | 800 | https://www.nydailynews.com/news/poli | | 14 | 0.09 | $1.67 | $0.15 |
| cnn jason miller | 30 | 150 | https://www.nydailynews.com/news/poli | | 12 | 0.05 | $1.50 | $0.08 |
| miller pro | 30 | 100 | https://www.nydailynews.com/news/poli | | 0 | 0.03 | $1.50 | $0.05 |
| aj delgado full name | 27 | 30 | https://www.nydailynews.com/news/poli | | 1 | 0.02 | $1.50 | $0.03 |
| ex white pill | 34 | 150 | https://www.nydailynews.com/news/poli | | 5 | 0.02 | $1.50 | $0.03 |
| jason miller delgado | 35 | 150 | https://www.nydailynews.com/news/poli | | 8 | 0.02 | $1.50 | $0.03 |
| jason miller trump advisor | 36 | 300 | https://www.nydailynews.com/news/poli | | 19 | 0.02 | $1.50 | $0.03 |
| jason miller cnn | 30 | 80 | https://www.nydailynews.com/news/poli | | 16 | 0.02 | $1.67 | $0.03 |
| jason cnn | 31 | 50 | https://www.nydailynews.com/news/poli | | 13 | 0.01 | $0.73 | $0.01 |
| trump aide jason miller | 33 | 40 | https://www.nydailynews.com/news/poli | | 21 | 0.01 | $1.50 | $0.02 |
| jason miller affair | 39 | 200 | https://www.nydailynews.com/news/poli | | 8 | 0.01 | $1.50 | $0.02 |
| | | | | | | | | |
| | | | | | | **Total Per Mont** | | **$0.90** |

| Keyword | Position | Volume | Difficulty | URL | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller sex scandal | 3 | 200 | 16 | https://nypost.com/2018/09/23/ex-trump | 21 | $1.50 | $31.50 |
| jason miller scandal | 4 | 200 | 19 | https://nypost.com/2018/09/23/ex-trump | 17 | $1.50 | $25.50 |
| jason miller strip club | 6 | 100 | 7 | https://nypost.com/2018/09/23/ex-trump | 6 | $1.50 | $9.00 |
| jason miller trump campaign | 11 | 250 | 20 | https://nypost.com/2018/09/23/ex-trump | 4.8 | $1.50 | $7.20 |
| trump advisor poisoned | 6 | 60 | 26 | https://nypost.com/2018/09/23/ex-trump | 3.9 | $1.50 | $5.85 |
| aj delgado pregnant | 9 | 100 | 12 | https://nypost.com/2018/09/23/ex-trump | 3.3 | $1.50 | $4.95 |
| jason miller trump | 19 | 1200 | 24 | https://nypost.com/2018/09/23/ex-trump | 2.7 | $1.50 | $4.05 |
| jason miller donald trump | 10 | 100 | 20 | https://nypost.com/2018/09/23/ex-trump | 2.6 | $1.50 | $3.90 |
| jason miller trump advisor | 15 | 300 | 19 | https://nypost.com/2018/09/23/ex-trump | 2.5 | $1.50 | $3.75 |
| jason miller communications | 9 | 70 | 13 | https://nypost.com/2018/09/23/ex-trump | 2.3 | $1.50 | $3.45 |
| donald trump jason miller | 10 | 80 | 21 | https://nypost.com/2018/09/23/ex-trump | 2 | $1.50 | $3.00 |
| jason miller wife | 15 | 450 | 12 | https://nypost.com/2018/09/23/ex-trump | 1.8 | $1.50 | $2.70 |
| donald trump girlfriend abortion | 5 | 20 | 17 | https://nypost.com/2018/09/23/ex-trump | 1.4 | $1.50 | $2.10 |
| trump jason miller | 14 | 150 | 24 | https://nypost.com/2018/09/23/ex-trump | 1.4 | $1.50 | $2.10 |
| jason miller's wife | 14 | 350 | 9 | https://nypost.com/2018/09/23/ex-trump | 1.3 | $1.50 | $1.95 |
| jason miller white house | 19 | 350 | 28 | https://nypost.com/2018/09/23/ex-trump | 1.1 | $2.97 | $3.27 |
| jason miller girlfriend | 8 | 30 | 12 | https://nypost.com/2018/09/23/ex-trump | 1 | $1.50 | $1.50 |
| donald trump girlfriends | 16 | 150 | 12 | https://nypost.com/2018/09/23/ex-trump | 0.99 | $1.50 | $1.49 |
| jason miller resigns | 7 | 20 | 16 | https://nypost.com/2018/09/23/ex-trump | 0.86 | $1.50 | $1.29 |
| jason miller affair | 18 | 200 | 8 | https://nypost.com/2018/09/23/ex-trump | 0.83 | $1.50 | $1.25 |
| white pill with ex on it | 18 | 150 | 0 | https://nypost.com/2018/09/23/ex-trump | 0.67 | $1.50 | $1.01 |
| aj delgado bikini | 10 | 20 | 4 | https://nypost.com/2018/09/23/ex-trump | 0.62 | $1.50 | $0.93 |
| jason miller girlfriend | 3 | 30 | 12 | https://nypost.com/2018/09/23/ex-trump | 0.61 | $1.50 | $0.92 |
| delgado miller affair | 10 | 20 | 12 | https://nypost.com/2018/09/23/ex-trump | 0.51 | $1.50 | $0.77 |
| girlfriends pregnant | 21 | 250 | 1 | https://nypost.com/2018/09/23/ex-trump | 0.5 | $1.50 | $0.75 |
| pill with ex on it | 18 | 100 | 0 | https://nypost.com/2018/09/23/ex-trump | 0.48 | $1.50 | $0.72 |
| jason miller aj delgado | 22 | 350 | 8 | https://nypost.com/2018/09/23/ex-trump | 0.47 | $1.50 | $0.71 |
| delgado trump supporter | 9 | 10 | 15 | https://nypost.com/2018/09/23/ex-trump | 0.44 | $1.50 | $0.66 |
| aj delgado strip club | 13 | 30 | 5 | https://nypost.com/2018/09/23/ex-trump | 0.38 | $1.50 | $0.57 |
| aj delgado jason miller | 23 | 200 | 4 | https://nypost.com/2018/09/23/ex-trump | 0.29 | $1.50 | $0.44 |
| why did jason miller resign | 15 | 30 | 22 | https://nypost.com/2018/09/23/ex-trump | 0.28 | $1.50 | $0.42 |
| aj delgado fox news | 11 | 10 | 2 | https://nypost.com/2018/09/23/ex-trump | 0.26 | $1.50 | $0.39 |
| jason miller email | 11 | 60 | 22 | https://nypost.com/2018/09/23/ex-trump | 0.26 | $1.50 | $0.39 |
| aborted gf | 18 | 200 | 0 | https://nypost.com/2018/09/23/ex-trump | 0.24 | $1.50 | $0.36 |
| abortion drink | 24 | 200 | 0 | https://nypost.com/2018/09/23/ex-trump | 0.21 | $1.50 | $0.32 |
| who is jason miller trump campaign | 13 | 20 | 19 | https://nypost.com/2018/09/23/ex-trump | 0.19 | $1.50 | $0.29 |

STRIPE 0072

STRIPE 0073

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller fox news | 13 | 10 | https://nypost.com/2018/09/23/ex-trump | | 5 | 0.18 | $1.50 | $0.27 |
| trump girlfriend abortion | 16 | 30 | https://nypost.com/2018/09/23/ex-trump | | 24 | 0.18 | $1.50 | $0.27 |
| delgado trump | 20 | 70 | https://nypost.com/2018/09/23/ex-trump | | 12 | 0.18 | $1.50 | $0.27 |
| aj delgado husband | 25 | 200 | https://nypost.com/2018/09/23/ex-trump | | 3 | 0.18 | $1.50 | $0.27 |
| drink girlfriend | 26 | 250 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.18 | $1.50 | $0.27 |
| is aj delgado pregnant | 22 | 100 | https://nypost.com/2018/09/23/ex-trump | | 11 | 0.17 | $1.50 | $0.26 |
| trump spokespeople | 24 | 150 | https://nypost.com/2018/09/23/ex-trump | | 28 | 0.17 | $1.50 | $0.26 |
| aj delgado donald trump | 16 | 20 | https://nypost.com/2018/09/23/ex-trump | | 10 | 0.16 | $1.50 | $0.24 |
| aj trump supporter | 17 | 30 | https://nypost.com/2018/09/23/ex-trump | | 21 | 0.16 | $1.50 | $0.24 |
| trump aide jason miller | 18 | 40 | https://nypost.com/2018/09/23/ex-trump | | 21 | 0.15 | $1.50 | $0.23 |
| jason miller jamestown associates | 19 | 40 | https://nypost.com/2018/09/23/ex-trump | | 2 | 0.15 | $1.50 | $0.23 |
| aj delgado trump | 28 | 300 | https://nypost.com/2018/09/23/ex-trump | | 12 | 0.14 | $1.50 | $0.21 |
| abortion on scandal | 22 | 70 | https://nypost.com/2018/09/23/ex-trump | | 11 | 0.12 | $1.50 | $0.18 |
| jason miller delgado | 26 | 150 | https://nypost.com/2018/09/23/ex-trump | | 8 | 0.12 | $1.50 | $0.18 |
| delgado miller trump | 15 | 10 | https://nypost.com/2018/09/23/ex-trump | | 15 | 0.11 | $1.50 | $0.17 |
| who is jason miller | 28 | 250 | https://nypost.com/2018/09/23/ex-trump | | 24 | 0.11 | $1.50 | $0.17 |
| jason miller trump communications | 20 | 20 | https://nypost.com/2018/09/23/ex-trump | | 21 | 0.07 | $1.50 | $0.11 |
| jason miller trump email | 20 | 30 | https://nypost.com/2018/09/23/ex-trump | | 14 | 0.07 | $1.50 | $0.11 |
| trump communication manager | 22 | 40 | https://nypost.com/2018/09/23/ex-trump | | 38 | 0.07 | $1.50 | $0.11 |
| trump staffers quit | 28 | 150 | https://nypost.com/2018/09/23/ex-trump | | 48 | 0.07 | $1.50 | $0.11 |
| "jason miller" trump | 18 | 20 | https://nypost.com/2018/09/23/ex-trump | | 15 | 0.06 | $1.50 | $0.09 |
| aj trump | 23 | 40 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.06 | $1.50 | $0.09 |
| what pill has ex on it | 21 | 20 | https://nypost.com/2018/09/23/ex-trump | | 1 | 0.05 | $1.50 | $0.08 |
| jason miller news | 23 | 40 | https://nypost.com/2018/09/23/ex-trump | | 12 | 0.05 | $1.50 | $0.08 |
| jason miller trump | 25 | 60 | https://nypost.com/2018/09/23/ex-trump | | 23 | 0.05 | $1.50 | $0.08 |
| abortion pill orlando | 28 | 80 | https://nypost.com/2018/09/23/ex-trump | | 1 | 0.04 | $2.76 | $0.11 |
| ab pill | 29 | 150 | https://nypost.com/2018/09/23/ex-trump | | 2 | 0.04 | $1.50 | $0.06 |
| jennifer delgado cnn biography | 32 | 200 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.04 | $1.50 | $0.06 |
| pregnant strip club | 24 | 30 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.03 | $1.50 | $0.05 |
| aj delgado full name | 25 | 30 | https://nypost.com/2018/09/23/ex-trump | | 1 | 0.03 | $1.50 | $0.05 |
| ex white pill | 32 | 150 | https://nypost.com/2018/09/23/ex-trump | | 5 | 0.03 | $1.50 | $0.05 |
| a.j. delgado and jason miller | 23 | 20 | https://nypost.com/2018/09/23/ex-trump | | 4 | 0.02 | $1.50 | $0.03 |
| donald trumps girlfriend | 30 | 70 | https://nypost.com/2018/09/23/ex-trump | | 12 | 0.02 | $1.50 | $0.03 |
| jason miller facebook | 32 | 100 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.02 | $1.50 | $0.03 |
| jason miller abortion pill | 34 | 150 | https://nypost.com/2018/09/23/ex-trump | | 11 | 0.02 | $1.50 | $0.03 |
| cnn coma | 35 | 200 | https://nypost.com/2018/09/23/ex-trump | | 22 | 0.02 | $1.50 | $0.03 |

STRIPE 0074

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller and aj delgado | 28 | 20 | https://nypost.com/2018/09/23/ex-trump | | 9 | 0.01 | $1.50 | $0.02 |
| trump's communication manager | 29 | 40 | https://nypost.com/2018/09/23/ex-trump | | 41 | 0.01 | $1.50 | $0.02 |
| trump milkshake | 29 | 30 | https://nypost.com/2018/09/23/ex-trump | | 4 | 0.01 | $1.50 | $0.02 |
| trump staffer convicted | 30 | 30 | https://nypost.com/2018/09/23/ex-trump | | 48 | 0.01 | $1.50 | $0.02 |
| abortion pill ny | 31 | 40 | https://nypost.com/2018/09/23/ex-trump | | 8 | 0.01 | $2.42 | $0.02 |
| donald trump pill report | 31 | 30 | https://nypost.com/2018/09/23/ex-trump | | 1 | 0.01 | $1.50 | $0.02 |
| girlfriends strip | 32 | 30 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.01 | $1.50 | $0.02 |
| jason miller fired | 32 | 30 | https://nypost.com/2018/09/23/ex-trump | | 16 | 0.01 | $1.50 | $0.02 |
| trump campaign spokesperson | 34 | 100 | https://nypost.com/2018/09/23/ex-trump | | 16 | 0.01 | $1.50 | $0.02 |
| jason miller abortion | 34 | 100 | https://nypost.com/2018/09/23/ex-trump | | 11 | 0.01 | $1.50 | $0.02 |
| aj delgado baby | 34 | 50 | https://nypost.com/2018/09/23/ex-trump | | 9 | 0.01 | $1.50 | $0.02 |
| pregnant girlfriends | 35 | 60 | https://nypost.com/2018/09/23/ex-trump | | 1 | 0.01 | $1.50 | $0.02 |
| is aj delgado married | 35 | 150 | https://nypost.com/2018/09/23/ex-trump | | 3 | 0.01 | $1.50 | $0.02 |
| abortion pill miami | 35 | 150 | https://nypost.com/2018/09/23/ex-trump | | 6 | 0.01 | $3.80 | $0.04 |
| jason miller record | 36 | 70 | https://nypost.com/2018/09/23/ex-trump | | 5 | 0.01 | $1.50 | $0.02 |
| new york smoothie | 38 | 150 | https://nypost.com/2018/09/23/ex-trump | | 0 | 0.01 | $2.03 | $0.02 |
| | | | | | | **Total Per Mont** | | **$134.71** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller cnn | 23 | 800 | https://talkingpointsmemo.com/news/jas | | 14 | 0.55 | $1.68 | $0.92 |
| jason cnn reporter | 15 | 20 | https://talkingpointsmemo.com/news/jas | | 9 | 0.17 | $1.50 | $0.26 |
| cnn jason miller | 25 | 150 | https://talkingpointsmemo.com/news/jas | | 12 | 0.14 | $1.50 | $0.21 |
| jason cnn | 23 | 50 | https://talkingpointsmemo.com/news/jas | | 13 | 0.07 | $0.73 | $0.05 |
| jason miller cnn | 27 | 80 | https://talkingpointsmemo.com/news/jas | | 16 | 0.05 | $1.68 | $0.08 |
| drinks for abortion | 22 | 10 | https://talkingpointsmemo.com/news/jas | | 4 | 0.02 | $1.50 | $0.03 |
| jason miller strip club | 32 | 100 | https://talkingpointsmemo.com/news/jas | | 7 | 0.02 | $1.50 | $0.03 |
| jason miller abortion | 33 | 100 | https://talkingpointsmemo.com/news/jas | | 11 | 0.01 | $1.50 | $0.02 |
| jason miller abortion pill | 36 | 150 | https://talkingpointsmemo.com/news/jas | | 11 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | | **$1.61** |

STRIPE 0075

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller mistress | 2 | 100 | https://www.washingtonexaminer.com/n | | 13 | 15 | $1.50 | $22.50 |
| jason miller resigns | 1 | 20 | https://www.washingtonexaminer.com/n | | 16 | 6 | $1.50 | $9.00 |
| trump quits campaign | 10 | 200 | https://www.washingtonexaminer.com/n | | 21 | 5 | $1.50 | $7.50 |
| jason miller trump advisor | 13 | 300 | https://www.washingtonexaminer.com/n | | 19 | 4 | $1.50 | $6.00 |
| trump aide quits | 7 | 60 | https://www.washingtonexaminer.com/n | | 17 | 2.9 | $1.50 | $4.35 |
| trump mistress abortion | 6 | 50 | https://www.washingtonexaminer.com/n | | 11 | 2.9 | $1.50 | $4.35 |
| why did jason miller resign | 5 | 30 | https://www.washingtonexaminer.com/n | | 22 | 2.6 | $1.50 | $3.90 |
| trump aid quits | 4 | 20 | https://www.washingtonexaminer.com/n | | 41 | 2.2 | $1.50 | $3.30 |
| jason trump | 10 | 70 | https://www.washingtonexaminer.com/n | | 12 | 1.8 | $1.50 | $2.70 |
| trump aide jason miller | 8 | 40 | https://www.washingtonexaminer.com/n | | 21 | 1.4 | $1.50 | $2.10 |
| trump quits cnn | 4 | 20 | https://www.washingtonexaminer.com/n | | 12 | 1.4 | $1.50 | $2.10 |
| jason miller cnn | 19 | 800 | https://www.washingtonexaminer.com/n | | 14 | 1.3 | $1.72 | $2.24 |
| jason miller fired | 8 | 30 | https://www.washingtonexaminer.com/n | | 16 | 1.2 | $1.50 | $1.80 |
| donald trump quits cnn | 10 | 30 | https://www.washingtonexaminer.com/n | | 33 | 0.78 | $1.50 | $1.17 |
| jason miller strip club | 15 | 100 | https://www.washingtonexaminer.com/n | | 7 | 0.78 | $1.50 | $1.17 |
| jason miller trump | 25 | 1200 | https://www.washingtonexaminer.com/n | | 24 | 0.71 | $1.50 | $1.07 |
| jason miller trump campaign | 20 | 250 | https://www.washingtonexaminer.com/n | | 20 | 0.65 | $1.50 | $0.98 |
| white pill ex | 22 | 250 | https://www.washingtonexaminer.com/n | | 0 | 0.4 | $1.50 | $0.60 |
| cnn jason miller | 21 | 150 | https://www.washingtonexaminer.com/n | | 12 | 0.34 | $1.50 | $0.51 |
| donald trump mistress abortion | 12 | 20 | https://www.washingtonexaminer.com/n | | 18 | 0.3 | $1.50 | $0.45 |
| trump jason miller | 21 | 150 | https://www.washingtonexaminer.com/n | | 24 | 0.29 | $1.50 | $0.44 |
| jason cnn | 17 | 50 | https://www.washingtonexaminer.com/n | | 13 | 0.27 | $0.75 | $0.20 |
| cnn anchor quits | 16 | 40 | https://www.washingtonexaminer.com/n | | 41 | 0.23 | $1.50 | $0.35 |
| jason miller cnn | 20 | 80 | https://www.washingtonexaminer.com/n | | 16 | 0.22 | $1.72 | $0.38 |
| jason cnn reporter | 17 | 20 | https://www.washingtonexaminer.com/n | | 9 | 0.11 | $1.50 | $0.17 |
| donald trump jason miller | 23 | 80 | https://www.washingtonexaminer.com/n | | 21 | 0.11 | $1.50 | $0.17 |
| trump aide resigns | 26 | 150 | https://www.washingtonexaminer.com/n | | 35 | 0.11 | $1.50 | $0.17 |
| cnn republican contributors | 26 | 150 | https://www.washingtonexaminer.com/n | | 18 | 0.1 | $0.74 | $0.07 |
| trump aides quit | 21 | 40 | https://www.washingtonexaminer.com/n | | 18 | 0.09 | $1.50 | $0.14 |
| jason miller affair | 28 | 200 | https://www.washingtonexaminer.com/n | | 8 | 0.09 | $1.50 | $0.14 |
| ex on pill | 20 | 20 | https://www.washingtonexaminer.com/n | | 1 | 0.05 | $1.50 | $0.08 |
| white pill with ex on it | 30 | 150 | https://www.washingtonexaminer.com/n | | 0 | 0.05 | $1.50 | $0.08 |
| aj delgado dress | 26 | 50 | https://www.washingtonexaminer.com/n | | 3 | 0.04 | $1.50 | $0.06 |
| delgado miller affair | 22 | 20 | https://www.washingtonexaminer.com/n | | 12 | 0.04 | $1.50 | $0.06 |
| trump aide miller | 33 | 200 | https://www.washingtonexaminer.com/n | | 42 | 0.03 | $1.50 | $0.05 |
| trump advisor quits | 33 | 200 | https://www.washingtonexaminer.com/n | | 26 | 0.03 | $1.50 | $0.05 |

STRIPE 0076

STRIPE 0077

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller donald trump | 30 | 100 | https://www.washingtonexaminer.com/n | | 20 | 0.03 | $1.50 | $0.05 |
| who is jason miller | 34 | 250 | https://www.washingtonexaminer.com/n | | 24 | 0.03 | $1.50 | $0.05 |
| who is jason miller trump campaign | 22 | 20 | https://www.washingtonexaminer.com/n | | 19 | 0.03 | $1.50 | $0.05 |
| jason miller trump | 27 | 60 | https://www.washingtonexaminer.com/n | | 23 | 0.03 | $1.50 | $0.05 |
| trump pill | 32 | 150 | https://www.washingtonexaminer.com/n | | 4 | 0.02 | $1.50 | $0.03 |
| jason miller delgado | 34 | 150 | https://www.washingtonexaminer.com/n | | 8 | 0.02 | $1.50 | $0.03 |
| jason miller white house | 37 | 350 | https://www.washingtonexaminer.com/n | | 28 | 0.02 | $2.99 | $0.06 |
| cnn reporter resigns | 26 | 30 | https://www.washingtonexaminer.com/n | | 52 | 0.02 | $1.50 | $0.03 |
| pill with ex on it | 33 | 100 | https://www.washingtonexaminer.com/n | | 0 | 0.02 | $1.50 | $0.03 |
| mistress orlando | 38 | 300 | https://www.washingtonexaminer.com/n | | 0 | 0.01 | $1.50 | $0.02 |
| ex on white pill | 26 | 20 | https://www.washingtonexaminer.com/n | | 0 | 0.01 | $1.50 | $0.02 |
| republican mistress abortion | 30 | 50 | https://www.washingtonexaminer.com/n | | 20 | 0.01 | $1.50 | $0.02 |
| abortion pill orlando | 33 | 80 | https://www.washingtonexaminer.com/n | | 1 | 0.01 | $2.79 | $0.03 |
| jason miller trump communications | 28 | 20 | https://www.washingtonexaminer.com/n | | 21 | 0.01 | $1.50 | $0.02 |
| "jason miller" trump | 26 | 20 | https://www.washingtonexaminer.com/n | | 15 | 0.01 | $1.50 | $0.02 |
| cnn anchor resigns | 26 | 10 | https://www.washingtonexaminer.com/n | | 37 | 0.01 | $1.21 | $0.01 |
| cnn news anchor resigns | 33 | 50 | https://www.washingtonexaminer.com/n | | 7 | 0.01 | $0.55 | $0.01 |
| | | | | | | **Total Per Mont** | | **$80.82** |

STRIPE 0078

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| aj delgado bikini | 15 | 20 | https://www.inquisitr.com/5084709/form | | 4 | 0.2 | $1.50 | $0.30 |
| cnn jason miller | 38 | 150 | https://www.inquisitr.com/5084709/form | | 12 | 0.01 | $1.50 | $0.02 |
| jason miller cnn | 43 | 800 | https://www.inquisitr.com/5084709/form | | 14 | 0.01 | $1.68 | $0.02 |
| | | | | | | Total Per Mont | $0.33 |

STRIPE 0079

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller mistress | 37 | 100 | http://www.newser.com/story/265010/e: | 13 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$0.02** |

STRIPE 0080

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller mistress | 10 | 100 | https://www.dailywire.com/news/36221/ | | 13 | 2.6 | $1.50 | $3.90 |
| why did jason miller resign | 21 | 30 | https://www.dailywire.com/news/36221/ | | 22 | 0.07 | $1.50 | $0.11 |
| trump mistress abortion | 27 | 50 | https://www.dailywire.com/news/36221/ | | 11 | 0.03 | $1.50 | $0.05 |
| donald trump mistress abortion | 23 | 20 | https://www.dailywire.com/news/36221/ | | 18 | 0.03 | $1.50 | $0.05 |
| pregnant mistress | 36 | 200 | https://www.dailywire.com/news/36221/ | | 0 | 0.01 | $1.50 | $0.02 |
| | | | | | | Total Per Mont | | $4.11 |

STRIPE 0081

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| aj delgado trump | | 41 | 300 https://centurylink.net/news/read/article | | 12 | 0.01 | $1.50 | $0.02 |
| aj delgado pregnant | | 38 | 100 https://centurylink.net/news/read/article | | 12 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$0.03** |

STRIPE 0082

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| pregnant stripper | 19 | 50 | https://metro.co.uk/2018/09/24/trump-a | 0 | 0.15 | $1.50 | $0.23 |
| | | | | | | Total Per Mont | $0.23 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn student news september 24 2018 | 17 | 30 | https://www.washingtonpost.com/news/ | | 0 | 0.14 | $1.50 | $0.21 |
| | | | | | | **Total Per Mont** | **$0.21** |

STRIPE 0083

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller abortion pill | 7 | 150 | https://www.independent.co.uk/news/wi | | 11 | 6 | $1.50 | $9.00 |
| jason miller donald trump | 7 | 100 | https://www.independent.co.uk/news/wi | | 20 | 5 | $1.50 | $7.50 |
| jason miller trump campaign | 13 | 250 | https://www.independent.co.uk/news/wi | | 20 | 3.1 | $1.50 | $4.65 |
| jason miller abortion | 9 | 100 | https://www.independent.co.uk/news/wi | | 11 | 3 | $1.50 | $4.50 |
| ex white pill | 11 | 150 | https://www.independent.co.uk/news/wi | | 5 | 2.9 | $1.50 | $4.35 |
| jason miller sex scandal | 12 | 200 | https://www.independent.co.uk/news/wi | | 16 | 2.8 | $1.50 | $4.20 |
| jason miller aj delgado | 15 | 350 | https://www.independent.co.uk/news/wi | | 8 | 2.3 | $1.50 | $3.45 |
| trump aide jason miller | 6 | 40 | https://www.independent.co.uk/news/wi | | 21 | 2.2 | $1.50 | $3.30 |
| jason trump | 9 | 70 | https://www.independent.co.uk/news/wi | | 12 | 2.2 | $1.50 | $3.30 |
| jason miller trump | 9 | 60 | https://www.independent.co.uk/news/wi | | 23 | 1.7 | $1.50 | $2.55 |
| donald trump jason miller | 11 | 80 | https://www.independent.co.uk/news/wi | | 21 | 1.6 | $1.50 | $2.40 |
| white pill ex | 16 | 250 | https://www.independent.co.uk/news/wi | | 0 | 1.5 | $1.50 | $2.25 |
| aj trump supporter | 7 | 30 | https://www.independent.co.uk/news/wi | | 21 | 1.5 | $1.50 | $2.25 |
| jason miller trump | 22 | 1200 | https://www.independent.co.uk/news/wi | | 24 | 1.4 | $1.50 | $2.10 |
| trump jason miller | 15 | 150 | https://www.independent.co.uk/news/wi | | 24 | 1.1 | $1.50 | $1.65 |
| jason miller communications | 13 | 70 | https://www.independent.co.uk/news/wi | | 13 | 0.93 | $1.50 | $1.40 |
| aj delgado jason miller | 18 | 200 | https://www.independent.co.uk/news/wi | | 6 | 0.85 | $1.50 | $1.28 |
| jason miller delgado | 18 | 150 | https://www.independent.co.uk/news/wi | | 8 | 0.7 | $1.50 | $1.05 |
| jason miller trump communications | 11 | 20 | https://www.independent.co.uk/news/wi | | 21 | 0.5 | $1.50 | $0.75 |
| aj delgado pregnant | 19 | 100 | https://www.independent.co.uk/news/wi | | 12 | 0.35 | $1.50 | $0.53 |
| jason miller | 17 | 1900 | https://www.independent.co.uk/news/wi | | 28 | 0.33 | $1.58 | $0.52 |
| is aj delgado pregnant | 20 | 100 | https://www.independent.co.uk/news/wi | | 11 | 0.26 | $1.50 | $0.39 |
| delgado miller | 25 | 250 | https://www.independent.co.uk/news/wi | | 6 | 0.2 | $1.50 | $0.30 |
| jason miller affair | 26 | 200 | https://www.independent.co.uk/news/wi | | 8 | 0.14 | $1.50 | $0.21 |
| jason miller trump bio | 25 | 150 | https://www.independent.co.uk/news/wi | | 19 | 0.13 | $1.50 | $0.20 |
| jason miller fired | 18 | 30 | https://www.independent.co.uk/news/wi | | 16 | 0.13 | $1.50 | $0.20 |
| who is jason miller trump campaign | 15 | 20 | https://www.independent.co.uk/news/wi | | 19 | 0.12 | $1.50 | $0.18 |
| delgado trump supporter | 16 | 10 | https://www.independent.co.uk/news/wi | | 15 | 0.09 | $1.50 | $0.14 |
| trump aide miller | 30 | 200 | https://www.independent.co.uk/news/wi | | 42 | 0.06 | $1.50 | $0.09 |
| jason miller cnn | 33 | 800 | https://www.independent.co.uk/news/wi | | 14 | 0.06 | $1.73 | $0.10 |
| trump communications advisor | 24 | 50 | https://www.independent.co.uk/news/wi | | 45 | 0.06 | $1.50 | $0.09 |
| jason wayne miller | 24 | 60 | https://www.independent.co.uk/news/wi | | 0 | 0.06 | $1.50 | $0.09 |
| jason miller and aj delgado | 20 | 20 | https://www.independent.co.uk/news/wi | | 9 | 0.05 | $1.50 | $0.08 |
| donald trump girlfriend abortion | 20 | 20 | https://www.independent.co.uk/news/wi | | 17 | 0.05 | $1.50 | $0.08 |
| who is jason miller | 32 | 250 | https://www.independent.co.uk/news/wi | | 24 | 0.05 | $1.50 | $0.08 |
| aj delgado pictures | 25 | 50 | https://www.independent.co.uk/news/wi | | 3 | 0.04 | $1.50 | $0.06 |

STRIPE 0084

STRIPE 0085

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| aj delgado donald trump | 22 | 20 | https://www.independent.co.uk/news/wc | | 10 | 0.04 | $1.50 | $0.06 |
| delgado trump | 27 | 70 | https://www.independent.co.uk/news/wc | | 12 | 0.04 | $1.50 | $0.06 |
| jason miller white house | 35 | 350 | https://www.independent.co.uk/news/wc | | 28 | 0.03 | $1.50 | $0.05 |
| a.j. delgado and jason miller | 22 | 20 | https://www.independent.co.uk/news/wc | | 4 | 0.03 | $1.50 | $0.05 |
| ex on white pill | 23 | 20 | https://www.independent.co.uk/news/wc | | 0 | 0.03 | $1.50 | $0.05 |
| "jason miller" trump | 22 | 20 | https://www.independent.co.uk/news/wc | | 15 | 0.03 | $1.50 | $0.05 |
| jason miller | 28 | 80 | https://www.independent.co.uk/news/wc | | 20 | 0.03 | $1.58 | $0.05 |
| jason miller | 34 | 150 | https://www.independent.co.uk/news/wc | | 26 | 0.02 | $1.58 | $0.03 |
| cnn jason miller | 35 | 150 | https://www.independent.co.uk/news/wc | | 12 | 0.01 | $1.50 | $0.02 |
| a.j. delgado photos | 37 | 150 | https://www.independent.co.uk/news/wc | | 3 | 0.01 | $0.61 | $0.01 |
| white pill with ex on it | 37 | 150 | https://www.independent.co.uk/news/wc | | 0 | 0.01 | $1.50 | $0.02 |
| what happened to jason miller | 32 | 50 | https://www.independent.co.uk/news/wc | | 14 | 0.01 | $1.50 | $0.02 |
| jason wayne miller | 41 | 500 | https://www.independent.co.uk/news/wc | | 0 | 0.01 | $1.50 | $0.02 |
| jason miller strip club | 37 | 100 | https://www.independent.co.uk/news/wc | | 7 | 0.01 | $1.50 | $0.02 |
| jason miller resigns | 30 | 20 | https://www.independent.co.uk/news/wc | | 16 | 0.01 | $1.50 | $0.02 |
| jason miller cnn | 32 | 80 | https://www.independent.co.uk/news/wc | | 16 | 0.01 | $1.73 | $0.02 |
| | | | | | | **Total Per Mont** | | **$65.72** |

STRIPE 0086

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|------------|---------|-----|-----------------|
| jason miller | 8 | 100 | http://visao.sapo.pt/actualidade/mundo/ | | 20 | 1.4 | $1.58 | $2.21 |

| | | | | | Total Per Mont | | $2.21 |

STRIPE 0087

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller mistress | 33 | 100 | http://newsvideo.su/video/9395165 | | 13 | 0.02 | $1.50 | $0.03 |
| | | | | | | **Total Per Mont** | | **$0.03** |

STRIPE 0088

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn commentators | 3 | 3600 | https://www.thewrap.com/cnn-pro-trum | | 12 | $1.16 | $78.88 |
| cnn commentators | 7 | 3600 | https://www.thewrap.com/cnn-pro-trum | | 12 | $1.16 | $58.00 |
| cnn conservative commentators | 2 | 250 | https://www.thewrap.com/cnn-pro-trum | | 16 | $0.94 | $31.96 |
| cnn conservative pundits | 2 | 150 | https://www.thewrap.com/cnn-pro-trum | | 9 | $0.90 | $19.80 |
| cnn republican commentators | 2 | 250 | https://www.thewrap.com/cnn-pro-trum | | 20 | $1.50 | $30.00 |
| conservative commentators on cnn | 1 | 50 | https://www.thewrap.com/cnn-pro-trum | | 14 | $1.50 | $28.50 |
| cnn pundits | 5 | 500 | https://www.thewrap.com/cnn-pro-trum | | 12 | $1.55 | $26.35 |
| cnn republican contributors | 3 | 150 | https://www.thewrap.com/cnn-pro-trum | | 18 | $0.70 | $11.90 |
| republican commentators | 3 | 100 | https://www.thewrap.com/cnn-pro-trum | | 15 | $1.50 | $21.00 |
| female conservative commentators | 1 | 200 | https://www.thewrap.com/cnn-pro-trum | | 14 | $1.67 | $23.38 |
| cnn conservative | 3 | 100 | https://www.thewrap.com/cnn-pro-trum | | 13 | $1.50 | $19.50 |
| conservative commentators | 10 | 800 | https://www.thewrap.com/cnn-pro-trum | | 6 | $1.26 | $15.12 |
| cnn talking heads | 5 | 150 | https://www.thewrap.com/cnn-pro-trum | | 10 | $1.50 | $18.00 |
| cnn republican pundits | 2 | 80 | https://www.thewrap.com/cnn-pro-trum | | 11 | $1.50 | $16.50 |
| conservative comentators | 8 | 300 | https://www.thewrap.com/cnn-pro-trum | | 9 | $1.50 | $16.50 |
| liberal commentators | 7 | 200 | https://www.thewrap.com/cnn-pro-trum | | 13 | $0.75 | $6.75 |
| cnn republican commentators | 4 | 90 | https://www.thewrap.com/cnn-pro-trum | | 15 | $1.50 | $13.50 |
| cnn conservative commentators | 1 | 250 | https://www.thewrap.com/cnn-pro-trum | | 16 | $0.94 | $7.52 |
| conservative commentators | 6 | 800 | https://www.thewrap.com/cnn-pro-trum | | 6 | $1.26 | $7.56 |
| conservatives on cnn | 4 | 60 | https://www.thewrap.com/cnn-pro-trum | | 32 | $1.50 | $9.00 |
| cnn commentator | 8 | 150 | https://www.thewrap.com/cnn-pro-trum | | 11 | $1.04 | $5.20 |
| cnn pro trump commentators | 2 | 30 | https://www.thewrap.com/cnn-pro-trum | | 13 | $1.50 | $7.50 |
| cnn conservative pundits | 1 | 150 | https://www.thewrap.com/cnn-pro-trum | | 9 | $0.90 | $4.05 |
| cnn election commentators | 7 | 90 | https://www.thewrap.com/cnn-pro-trum | | 13 | $1.50 | $6.60 |
| cnn commentators | 4 | 350 | https://www.thewrap.com/cnn-pro-trum | | 23 | $1.16 | $5.10 |
| right wing commentators | 10 | 200 | https://www.thewrap.com/cnn-pro-trum | | 9 | $0.96 | $4.13 |
| cnn republican contributors | 1 | 150 | https://www.thewrap.com/cnn-pro-trum | | 18 | $0.70 | $3.01 |
| conservative women commentators | 1 | 70 | https://www.thewrap.com/cnn-pro-trum | | 20 | $1.07 | $4.39 |
| cnn republican commentators | 1 | 250 | https://www.thewrap.com/cnn-pro-trum | | 20 | $1.50 | $6.15 |
| cnn commentators | 12 | 350 | https://www.thewrap.com/cnn-pro-trum | | 23 | $1.16 | $4.29 |
| cnn political commentators list | 10 | 150 | https://www.thewrap.com/cnn-pro-trum | | 14 | $1.02 | $3.57 |
| cnn conservative contributors | 2 | 20 | https://www.thewrap.com/cnn-pro-trum | | 11 | $0.69 | $2.28 |
| cnn republican commentator | 8 | 80 | https://www.thewrap.com/cnn-pro-trum | | 22 | $0.90 | $2.88 |
| cnn female political commentators | 10 | 100 | https://www.thewrap.com/cnn-pro-trum | | 22 | $1.50 | $4.65 |
| cnn election coverage team | 6 | 50 | https://www.thewrap.com/cnn-pro-trum | | 8 | $1.50 | $4.65 |
| conservative comentators | 7 | 300 | https://www.thewrap.com/cnn-pro-trum | | 9 | $1.50 | $4.20 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn contributors | 10 | 250 | https://www.thewrap.com/cnn-pro-trum | | 9 | 2.8 | $1.07 | $3.00 |
| trump pundits | 2 | 20 | https://www.thewrap.com/cnn-pro-trum | | 4 | 2.8 | $1.50 | $4.20 |
| list of cnn anchors | 12 | 150 | https://www.thewrap.com/cnn-pro-trum | | 14 | 2.7 | $1.49 | $4.02 |
| is cnn conservative | 13 | 200 | https://www.thewrap.com/cnn-pro-trum | | 26 | 2.7 | $0.62 | $1.67 |
| cnn pundits | 6 | 500 | https://www.thewrap.com/cnn-pro-trum | | 12 | 2.7 | $1.55 | $4.19 |
| cnn conservative commentators | 2 | 20 | https://www.thewrap.com/cnn-pro-trum | | 13 | 2.7 | $0.94 | $2.54 |
| republican commentators on cnn | 2 | 20 | https://www.thewrap.com/cnn-pro-trum | | 14 | 2.6 | $1.50 | $3.90 |
| cnn election coverage anchors | 8 | 70 | https://www.thewrap.com/cnn-pro-trum | | 14 | 2.6 | $1.50 | $3.90 |
| republican commentator | 8 | 70 | https://www.thewrap.com/cnn-pro-trum | | 12 | 2.6 | $1.50 | $3.90 |
| cnn panelists names | 12 | 150 | https://www.thewrap.com/cnn-pro-trum | | 35 | 2.5 | $0.57 | $1.43 |
| cnn news commentators | 14 | 250 | https://www.thewrap.com/cnn-pro-trum | | 33 | 2.4 | $1.50 | $3.60 |
| cnn republican pundits | 1 | 80 | https://www.thewrap.com/cnn-pro-trum | | 11 | 2.3 | $1.50 | $3.45 |
| cnn female contributors | 12 | 150 | https://www.thewrap.com/cnn-pro-trum | | 23 | 2.3 | $0.80 | $1.84 |
| which cnn anchors are republican | 4 | 20 | https://www.thewrap.com/cnn-pro-trum | | 18 | 2.3 | $1.50 | $3.45 |
| cnn political commentators republican | 4 | 20 | https://www.thewrap.com/cnn-pro-trum | | 16 | 2.1 | $1.50 | $3.15 |
| cnn commentators list | 9 | 70 | https://www.thewrap.com/cnn-pro-trum | | 15 | 2.1 | $0.83 | $1.74 |
| cnn female political analysts | 11 | 100 | https://www.thewrap.com/cnn-pro-trum | | 19 | 2 | $1.50 | $3.00 |
| conservative female pundits | 12 | 150 | https://www.thewrap.com/cnn-pro-trum | | 5 | 2 | $1.43 | $2.86 |
| cnn female anchors 2018 | 14 | 200 | https://www.thewrap.com/cnn-pro-trum | | 16 | 2 | $0.99 | $1.98 |
| conservative news commentators | 7 | 40 | https://www.thewrap.com/cnn-pro-trum | | 12 | 2 | $1.55 | $3.10 |
| cnn trump commentators | 3 | 80 | https://www.thewrap.com/cnn-pro-trum | | 17 | 1.9 | $1.50 | $2.85 |
| cnn liberal commentators | 5 | 20 | https://www.thewrap.com/cnn-pro-trum | | 13 | 1.9 | $0.91 | $1.73 |
| cnn pundits | 9 | 60 | https://www.thewrap.com/cnn-pro-trum | | 20 | 1.9 | $1.55 | $2.95 |
| how much do cnn contributors make | 12 | 100 | https://www.thewrap.com/cnn-pro-trum | | 4 | 1.8 | $1.50 | $2.70 |
| right pundits | 5 | 20 | https://www.thewrap.com/cnn-pro-trum | | 3 | 1.8 | $1.50 | $2.70 |
| former cnn female anchors | 14 | 200 | https://www.thewrap.com/cnn-pro-trum | | 15 | 1.8 | $1.39 | $2.50 |
| cnn guest commentators | 13 | 150 | https://www.thewrap.com/cnn-pro-trum | | 22 | 1.7 | $0.81 | $1.38 |
| list of cnn contributors | 8 | 40 | https://www.thewrap.com/cnn-pro-trum | | 12 | 1.7 | $0.80 | $1.36 |
| whos on cnn right now | 10 | 70 | https://www.thewrap.com/cnn-pro-trum | | 58 | 1.7 | $1.50 | $2.55 |
| conservative female commentators | 15 | 200 | https://www.thewrap.com/cnn-pro-trum | | 8 | 1.7 | $0.77 | $1.31 |
| who are the cnn commentators | 7 | 40 | https://www.thewrap.com/cnn-pro-trum | | 16 | 1.7 | $1.50 | $2.55 |
| cnn conservative contributors | 1 | 20 | https://www.thewrap.com/cnn-pro-trum | | 11 | 1.6 | $0.69 | $1.10 |
| conservative female commentators list | 10 | 60 | https://www.thewrap.com/cnn-pro-trum | | 10 | 1.6 | $1.50 | $2.40 |
| cnn guest contributors | 8 | 40 | https://www.thewrap.com/cnn-pro-trum | | 9 | 1.6 | $1.50 | $2.40 |
| conservative commentators | 6 | 30 | https://www.thewrap.com/cnn-pro-trum | | 18 | 1.6 | $1.26 | $2.02 |
| is cnn left or right | 17 | 350 | https://www.thewrap.com/cnn-pro-trum | | 46 | 1.5 | $1.50 | $2.25 |

STRIPE 0089

STRIPE 0090

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn election analysts | 7 | 30 | https://www.thewrap.com/cnn-pro-trum | | 13 | 1.5 | $1.50 | $2.25 |
| trump commentator cnn | 1 | 20 | https://www.thewrap.com/cnn-pro-trum | | 15 | 1.4 | $1.50 | $2.10 |
| cnn black female reporters | 12 | 90 | https://www.thewrap.com/cnn-pro-trum | | 20 | 1.4 | $1.30 | $1.82 |
| cnn correspondents list | 8 | 40 | https://www.thewrap.com/cnn-pro-trum | | 15 | 1.4 | $1.50 | $2.10 |
| trump pundits | 1 | 20 | https://www.thewrap.com/cnn-pro-trum | | 4 | 1.4 | $1.50 | $2.10 |
| cnn election coverage commentators | 6 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 1.3 | $1.50 | $1.95 |
| cnn news contributors | 12 | 80 | https://www.thewrap.com/cnn-pro-trum | | 24 | 1.3 | $0.73 | $0.95 |
| republican talking heads | 6 | 20 | https://www.thewrap.com/cnn-pro-trum | | 14 | 1.3 | $1.50 | $1.95 |
| cnn news reporters female | 13 | 100 | https://www.thewrap.com/cnn-pro-trum | | 21 | 1.3 | $1.50 | $1.95 |
| cnn republican anchors | 5 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 1.3 | $1.50 | $1.95 |
| cnn political contributors | 8 | 30 | https://www.thewrap.com/cnn-pro-trum | | 15 | 1.3 | $1.17 | $1.52 |
| cnn female anchors 2016 | 12 | 80 | https://www.thewrap.com/cnn-pro-trum | | 12 | 1.2 | $0.91 | $1.09 |
| cnn contributors | 14 | 2300 | https://www.thewrap.com/cnn-pro-trum | | 17 | 1.2 | $1.07 | $1.28 |
| cnn commentator trump | 8 | 30 | https://www.thewrap.com/cnn-pro-trum | | 18 | 1.2 | $1.50 | $1.80 |
| trump commentators | 7 | 20 | https://www.thewrap.com/cnn-pro-trum | | 17 | 1.2 | $1.50 | $1.80 |
| jeffrey lord age | 17 | 200 | https://www.thewrap.com/cnn-pro-trum | | 3 | 1.2 | $1.50 | $1.80 |
| cnn announcers | 9 | 40 | https://www.thewrap.com/cnn-pro-trum | | 24 | 1.2 | $1.50 | $1.80 |
| conservative pundits list | 13 | 90 | https://www.thewrap.com/cnn-pro-trum | | 7 | 1.1 | $1.50 | $1.65 |
| list of cnn anchor | 13 | 90 | https://www.thewrap.com/cnn-pro-trum | | 15 | 1.1 | $2.45 | $2.70 |
| conservative political commentators | 13 | 200 | https://www.thewrap.com/cnn-pro-trum | | 7 | 1.1 | $1.11 | $1.22 |
| cnn commentators female | 10 | 40 | https://www.thewrap.com/cnn-pro-trum | | 17 | 1.1 | $1.50 | $1.65 |
| cnn reporters list | 16 | 150 | https://www.thewrap.com/cnn-pro-trum | | 28 | 1 | $1.72 | $1.72 |
| cnn comentators | 9 | 30 | https://www.thewrap.com/cnn-pro-trum | | 17 | 1 | $2.55 | $2.55 |
| cnn foreign correspondents | 15 | 100 | https://www.thewrap.com/cnn-pro-trum | | 23 | 1 | $1.50 | $1.50 |
| cnn political pundit list | 6 | 20 | https://www.thewrap.com/cnn-pro-trum | | 9 | 1 | $1.50 | $1.50 |
| blonde conservative on cnn | 7 | 20 | https://www.thewrap.com/cnn-pro-trum | | 16 | 1 | $1.50 | $1.50 |
| cnn has become a joke | 18 | 300 | https://www.thewrap.com/cnn-pro-trum | | 45 | 0.96 | $0.67 | $0.64 |
| cnn comentators | 2 | 30 | https://www.thewrap.com/cnn-pro-trum | | 17 | 0.96 | $2.55 | $2.45 |
| is cnn right or left | 17 | 200 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.93 | $1.50 | $1.40 |
| cnn news analysts | 11 | 50 | https://www.thewrap.com/cnn-pro-trum | | 13 | 0.91 | $1.50 | $1.37 |
| cnn political pundits | 8 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.9 | $1.45 | $1.31 |
| former cnn female anchor | 15 | 100 | https://www.thewrap.com/cnn-pro-trum | | 19 | 0.89 | $1.50 | $1.34 |
| female republican commentators | 12 | 60 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.89 | $1.50 | $1.34 |
| cnn women commentators | 9 | 30 | https://www.thewrap.com/cnn-pro-trum | | 15 | 0.84 | $1.26 | $1.06 |
| female cnn contributors | 8 | 20 | https://www.thewrap.com/cnn-pro-trum | | 19 | 0.84 | $1.50 | $1.26 |
| female cnn commentators | 9 | 20 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.8 | $1.43 | $1.14 |

STRIPE 0091

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn republican political commentators | 7 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.79 | $1.50 | $1.19 |
| cnn african american commentators | 10 | 30 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.78 | $1.50 | $1.17 |
| republican political commentators | 6 | 10 | https://www.thewrap.com/cnn-pro-trum | | 11 | 0.77 | $0.78 | $0.60 |
| cnn female anchor fired | 10 | 30 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.77 | $1.50 | $1.16 |
| how much do political pundits make | 17 | 150 | https://www.thewrap.com/cnn-pro-trum | | 0 | 0.75 | $1.50 | $1.13 |
| conservative reporters | 7 | 20 | https://www.thewrap.com/cnn-pro-trum | | 18 | 0.74 | $1.13 | $0.84 |
| female conservative commentators | 19 | 200 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.74 | $1.67 | $1.24 |
| do cnn contributors get paid | 17 | 150 | https://www.thewrap.com/cnn-pro-trum | | 3 | 0.69 | $1.01 | $0.70 |
| cnn conservative | 9 | 100 | https://www.thewrap.com/cnn-pro-trum | | 33 | 0.67 | $1.50 | $1.01 |
| liberal pundits | 18 | 150 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.67 | $1.50 | $1.01 |
| cnn conservative commentators | 1 | 20 | https://www.thewrap.com/cnn-pro-trum | | 13 | 0.66 | $0.94 | $0.62 |
| cnn left or right | 21 | 350 | https://www.thewrap.com/cnn-pro-trum | | 52 | 0.65 | $1.50 | $0.98 |
| cnn personalities | 26 | 1500 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.65 | $1.50 | $0.98 |
| cnn black female commentators | 14 | 60 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.64 | $1.50 | $0.96 |
| cnn female political reporters | 13 | 50 | https://www.thewrap.com/cnn-pro-trum | | 27 | 0.64 | $1.50 | $0.96 |
| right wing pundits | 17 | 100 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.64 | $1.50 | $0.96 |
| conservative commentators | 9 | 20 | https://www.thewrap.com/cnn-pro-trum | | 7 | 0.64 | $1.26 | $0.81 |
| leftwing protrump | 14 | 60 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.62 | $1.50 | $0.93 |
| cnn female political commentators | 10 | 20 | https://www.thewrap.com/cnn-pro-trum | | 10 | 0.59 | $1.50 | $0.89 |
| cnn female political contributors | 9 | 20 | https://www.thewrap.com/cnn-pro-trum | | 18 | 0.57 | $1.09 | $0.62 |
| trump commentators | 3 | 20 | https://www.thewrap.com/cnn-pro-trum | | 17 | 0.57 | $1.50 | $0.86 |
| cnn female reporters | 16 | 90 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.57 | $1.38 | $0.79 |
| conservative women commentators | 15 | 70 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.55 | $1.07 | $0.59 |
| cnn hosts list | 14 | 50 | https://www.thewrap.com/cnn-pro-trum | | 21 | 0.55 | $1.50 | $0.83 |
| best conservative commentators | 14 | 50 | https://www.thewrap.com/cnn-pro-trum | | 5 | 0.53 | $0.88 | $0.47 |
| cnn guest commentators | 10 | 20 | https://www.thewrap.com/cnn-pro-trum | | 26 | 0.52 | $0.81 | $0.42 |
| cnn news reporters male | 11 | 30 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.51 | $1.50 | $0.77 |
| cnn political analyst list | 11 | 20 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.5 | $1.50 | $0.75 |
| cnn news commentators list | 9 | 20 | https://www.thewrap.com/cnn-pro-trum | | 15 | 0.5 | $1.50 | $0.75 |
| blonde conservative on cnn | 3 | 20 | https://www.thewrap.com/cnn-pro-trum | | 16 | 0.49 | $1.50 | $0.74 |
| cnn political analysts female | 14 | 50 | https://www.thewrap.com/cnn-pro-trum | | 17 | 0.48 | $1.50 | $0.72 |
| paris demard fraternity | 14 | 50 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.48 | $1.50 | $0.72 |
| cnn republican reporters | 10 | 20 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.47 | $1.50 | $0.71 |
| cnn female political analysts | 10 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.47 | $1.50 | $0.71 |
| cnn pundits | 8 | 60 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.47 | $1.55 | $0.73 |
| cnn female pundits | 9 | 20 | https://www.thewrap.com/cnn-pro-trum | | 10 | 0.46 | $0.69 | $0.32 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn pundits list | 10 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.46 | $0.88 | $0.40 |
| cnn black political commentators | 19 | 150 | https://www.thewrap.com/cnn-pro-trum | | 3 | 0.46 | $1.50 | $0.69 |
| list of cnn reporters | 14 | 40 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.45 | $1.49 | $0.67 |
| cnn political panel members | 8 | 10 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.45 | $1.50 | $0.68 |
| cnn republican commentator | 8 | 10 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.45 | $0.90 | $0.41 |
| cnn correspondents male | 14 | 40 | https://www.thewrap.com/cnn-pro-trum | | 21 | 0.44 | $1.50 | $0.66 |
| cnn female reporters pictures | 9 | 10 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.44 | $1.50 | $0.66 |
| trump pundits cnn | 13 | 30 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.43 | $1.50 | $0.65 |
| why has cnn become so liberal | 12 | 30 | https://www.thewrap.com/cnn-pro-trum | | 29 | 0.42 | $1.50 | $0.63 |
| cnn commentators pictures | 9 | 10 | https://www.thewrap.com/cnn-pro-trum | | 31 | 0.41 | $1.50 | $0.62 |
| cnn anchor right now | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | | 34 | 0.4 | $1.50 | $0.60 |
| cnn black female contributors | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | | 11 | 0.4 | $1.50 | $0.60 |
| cnn reporters female pictures | 11 | 20 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.39 | $1.50 | $0.59 |
| who is the cnn anchor right now | 10 | 20 | https://www.thewrap.com/cnn-pro-trum | | 26 | 0.39 | $1.50 | $0.59 |
| list of conservative commentators | 20 | 150 | https://www.thewrap.com/cnn-pro-trum | | 8 | 0.38 | $0.96 | $0.36 |
| cnn reporters male | 22 | 200 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.38 | $1.12 | $0.43 |
| cnn commentator trump | 6 | 30 | https://www.thewrap.com/cnn-pro-trum | | 18 | 0.37 | $1.50 | $0.56 |
| cnn black commentators | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.36 | $0.84 | $0.30 |
| commentators on cnn | 11 | 20 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.35 | $0.91 | $0.32 |
| political pundits on cnn | 10 | 10 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.34 | $1.50 | $0.51 |
| cnn anchors list | 15 | 40 | https://www.thewrap.com/cnn-pro-trum | | 17 | 0.34 | $0.94 | $0.32 |
| commentators on cnn | 4 | 20 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.33 | $0.91 | $0.30 |
| cnn right or left | 17 | 60 | https://www.thewrap.com/cnn-pro-trum | | 49 | 0.33 | $1.50 | $0.50 |
| right wing pundits list | 13 | 20 | https://www.thewrap.com/cnn-pro-trum | | 8 | 0.33 | $1.50 | $0.50 |
| how much do cnn contributors get paid | 17 | 60 | https://www.thewrap.com/cnn-pro-trum | | 3 | 0.32 | $1.50 | $0.48 |
| cnn list of reporters | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | | 15 | 0.31 | $1.36 | $0.42 |
| cnn political analysts list | 14 | 30 | https://www.thewrap.com/cnn-pro-trum | | 21 | 0.31 | $1.50 | $0.47 |
| cnn news anchors list | 15 | 40 | https://www.thewrap.com/cnn-pro-trum | | 15 | 0.31 | $1.29 | $0.40 |
| cnn comentator | 10 | 10 | https://www.thewrap.com/cnn-pro-trum | | 14 | 0.31 | $1.50 | $0.47 |
| cnn correspondent list | 14 | 20 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.3 | $1.50 | $0.45 |
| cnn female anchors and reporters | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | | 28 | 0.3 | $1.28 | $0.38 |
| cnn black female anchors | 21 | 500 | https://www.thewrap.com/cnn-pro-trum | | 7 | 0.3 | $1.50 | $0.45 |
| political commentators on cnn | 14 | 30 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.29 | $1.50 | $0.44 |
| pro conservative | 8 | 40 | https://www.thewrap.com/cnn-pro-trum | | 62 | 0.29 | $1.50 | $0.44 |
| liberal commentators | 15 | 200 | https://www.thewrap.com/cnn-pro-trum | | 13 | 0.29 | $0.75 | $0.22 |
| paris dennard age | 23 | 200 | https://www.thewrap.com/cnn-pro-trum | | 1 | 0.28 | $0.97 | $0.27 |

STRIPE 0092

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn evening news anchors | 15 | 30 | https://www.thewrap.com/cnn-pro-trum | 22 | 0.27 | $1.50 | $0.41 |
| how much do political pundits get paid | 17 | 50 | https://www.thewrap.com/cnn-pro-trum | 3 | 0.26 | $1.50 | $0.39 |
| how much does cnn pay contributors | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | 4 | 0.26 | $1.50 | $0.39 |
| cnn commentators tonight | 13 | 20 | https://www.thewrap.com/cnn-pro-trum | 26 | 0.26 | $0.91 | $0.24 |
| ed martin cnn | 28 | 800 | https://www.thewrap.com/cnn-pro-trum | 4 | 0.26 | $1.50 | $0.39 |
| conservative commentators on cnn | 10 | 50 | https://www.thewrap.com/cnn-pro-trum | 14 | 0.26 | $1.50 | $0.39 |
| cnn contributors female | 12 | 20 | https://www.thewrap.com/cnn-pro-trum | 11 | 0.26 | $1.50 | $0.39 |
| cnn political commentators list | 14 | 20 | https://www.thewrap.com/cnn-pro-trum | 14 | 0.26 | $1.02 | $0.27 |
| is cnn left or right wing | 14 | 20 | https://www.thewrap.com/cnn-pro-trum | 46 | 0.25 | $1.50 | $0.38 |
| cnn news reporters pictures | 11 | 10 | https://www.thewrap.com/cnn-pro-trum | 27 | 0.25 | $1.50 | $0.38 |
| conservative commentators | 6 | 20 | https://www.thewrap.com/cnn-pro-trum | 7 | 0.25 | $1.26 | $0.32 |
| list of cnn political contributors | 11 | 10 | https://www.thewrap.com/cnn-pro-trum | 10 | 0.23 | $1.50 | $0.35 |
| cnn african american political commentators | 16 | 40 | https://www.thewrap.com/cnn-pro-trum | 9 | 0.23 | $1.50 | $0.35 |
| cnn black male commentators | 13 | 20 | https://www.thewrap.com/cnn-pro-trum | 12 | 0.22 | $0.76 | $0.17 |
| cnn contributors female | 16 | 30 | https://www.thewrap.com/cnn-pro-trum | 18 | 0.22 | $1.50 | $0.33 |
| right wing female pundits | 18 | 50 | https://www.thewrap.com/cnn-pro-trum | 9 | 0.22 | $1.50 | $0.33 |
| cnn black woman anchor | 19 | 60 | https://www.thewrap.com/cnn-pro-trum | 37 | 0.22 | $1.50 | $0.33 |
| how much do cnn commentators get paid | 17 | 40 | https://www.thewrap.com/cnn-pro-trum | 3 | 0.21 | $1.50 | $0.32 |
| paris cnn commentator | 25 | 250 | https://www.thewrap.com/cnn-pro-trum | 22 | 0.2 | $1.50 | $0.30 |
| who are the cnn political analysts | 12 | 10 | https://www.thewrap.com/cnn-pro-trum | 22 | 0.2 | $1.50 | $0.30 |
| list female conservative pundits | 14 | 20 | https://www.thewrap.com/cnn-pro-trum | 9 | 0.19 | $1.50 | $0.29 |
| conservative talking heads | 17 | 40 | https://www.thewrap.com/cnn-pro-trum | 9 | 0.19 | $1.50 | $0.29 |
| is cnn liberal or republican | 21 | 90 | https://www.thewrap.com/cnn-pro-trum | 24 | 0.18 | $1.50 | $0.27 |
| cnn guests | 21 | 200 | https://www.thewrap.com/cnn-pro-trum | 15 | 0.18 | $1.34 | $0.24 |
| cnn on air personalities | 15 | 20 | https://www.thewrap.com/cnn-pro-trum | 28 | 0.18 | $1.50 | $0.27 |
| trump cnn news today | 31 | 1100 | https://www.thewrap.com/cnn-pro-trum | 31 | 0.18 | $1.50 | $0.27 |
| jeffrey cnn commentator | 21 | 80 | https://www.thewrap.com/cnn-pro-trum | 25 | 0.17 | $1.50 | $0.26 |
| cnn commentators trump supporter | 6 | 10 | https://www.thewrap.com/cnn-pro-trum | 19 | 0.17 | $1.50 | $0.26 |
| trump pundits cnn | 10 | 30 | https://www.thewrap.com/cnn-pro-trum | 12 | 0.17 | $1.50 | $0.26 |
| liberal commentator | 6 | 10 | https://www.thewrap.com/cnn-pro-trum | 15 | 0.16 | $1.50 | $0.24 |
| cnn news reporters names | 13 | 10 | https://www.thewrap.com/cnn-pro-trum | 14 | 0.16 | $1.50 | $0.24 |
| conservative commentators | 9 | 30 | https://www.thewrap.com/cnn-pro-trum | 18 | 0.16 | $1.26 | $0.20 |
| left wing commentators | 22 | 90 | https://www.thewrap.com/cnn-pro-trum | 39 | 0.15 | $1.50 | $0.23 |
| news commentators list | 15 | 20 | https://www.thewrap.com/cnn-pro-trum | 15 | 0.15 | $1.17 | $0.18 |
| cnn on air reporters | 13 | 10 | https://www.thewrap.com/cnn-pro-trum | 22 | 0.15 | $1.50 | $0.23 |
| cnn reporters list | 19 | 40 | https://www.thewrap.com/cnn-pro-trum | 23 | 0.15 | $1.72 | $0.26 |

STRIPE 0093

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| cnn commentators trump supporter | 14 | 10 | https://www.thewrap.com/cnn-pro-trum | | 19 | 0.14 | $1.50 | $0.21 |
| cnn talk show hosts list | 15 | 20 | https://www.thewrap.com/cnn-pro-trum | | 14 | 0.14 | $1.50 | $0.21 |
| paris dennard republican strategist | 23 | 100 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.13 | $1.50 | $0.20 |
| black female political commentators | 23 | 90 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.13 | $1.50 | $0.20 |
| is cnn left or right | 18 | 30 | https://www.thewrap.com/cnn-pro-trum | | 45 | 0.12 | $1.50 | $0.18 |
| cnn contributors black female | 15 | 50 | https://www.thewrap.com/cnn-pro-trum | | 10 | 0.12 | $1.50 | $0.18 |
| how much do cnn analysts get paid | 20 | 50 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.12 | $1.50 | $0.18 |
| how much does a cnn contributor make | 18 | 30 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.12 | $1.50 | $0.18 |
| do cnn commentators get paid | 17 | 20 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.12 | $1.01 | $0.12 |
| female liberal commentators | 17 | 20 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.11 | $1.22 | $0.13 |
| how to become a cnn contributor | 18 | 30 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.11 | $0.67 | $0.07 |
| cnn female anchors names | 17 | 20 | https://www.thewrap.com/cnn-pro-trum | | 22 | 0.11 | $0.76 | $0.08 |
| msnbc republican commentators | 27 | 200 | https://www.thewrap.com/cnn-pro-trum | | 14 | 0.1 | $1.10 | $0.11 |
| pictures of cnn female anchors | 19 | 30 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.1 | $1.50 | $0.15 |
| former cnn black anchors | 20 | 40 | https://www.thewrap.com/cnn-pro-trum | | 13 | 0.09 | $1.50 | $0.14 |
| cnn female analysts | 16 | 20 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.1 | $1.50 | $0.15 |
| black trump supporter cnn | 26 | 150 | https://www.thewrap.com/cnn-pro-trum | | 5 | 0.1 | $1.50 | $0.15 |
| conservative pundits against trump | 17 | 20 | https://www.thewrap.com/cnn-pro-trum | | 27 | 0.1 | $1.50 | $0.15 |
| how much do cnn political commentators make | 21 | 40 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.09 | $1.50 | $0.14 |
| cnn contributor | 25 | 100 | https://www.thewrap.com/cnn-pro-trum | | 23 | 0.09 | $1.17 | $0.11 |
| cnn news reporters list | 17 | 20 | https://www.thewrap.com/cnn-pro-trum | | 26 | 0.09 | $1.58 | $0.14 |
| cnn is conservative | 17 | 20 | https://www.thewrap.com/cnn-pro-trum | | 19 | 0.08 | $1.50 | $0.12 |
| cnn female reporters photos | 16 | 10 | https://www.thewrap.com/cnn-pro-trum | | 18 | 0.08 | $1.50 | $0.12 |
| why is cnn so liberal | 30 | 250 | https://www.thewrap.com/cnn-pro-trum | | 36 | 0.08 | $0.81 | $0.06 |
| cnn personalities | 29 | 300 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.08 | $1.50 | $0.12 |
| conservative commentators on msnbc | 22 | 40 | https://www.thewrap.com/cnn-pro-trum | | 7 | 0.07 | $1.50 | $0.11 |
| cnn black political contributors | 18 | 20 | https://www.thewrap.com/cnn-pro-trum | | 4 | 0.07 | $1.50 | $0.11 |
| trump supporter suspended by cnn | 22 | 40 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.07 | $1.50 | $0.11 |
| how old is cnn | 26 | 100 | https://www.thewrap.com/cnn-pro-trum | | 20 | 0.07 | $0.85 | $0.06 |
| cnn lord | 17 | 10 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.07 | $1.50 | $0.11 |
| cnn correspondents female | 29 | 200 | https://www.thewrap.com/cnn-pro-trum | | 37 | 0.07 | $1.50 | $0.11 |
| how much does cnn pay guests | 23 | 50 | https://www.thewrap.com/cnn-pro-trum | | 1 | 0.07 | $0.87 | $0.06 |
| msnbc female political contributors | 22 | 40 | https://www.thewrap.com/cnn-pro-trum | | 7 | 0.07 | $1.02 | $0.07 |
| commentators | 23 | 50 | https://www.thewrap.com/cnn-pro-trum | | 0 | 0.07 | $1.50 | $0.11 |
| cnn live anchors | 27 | 100 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.06 | $1.50 | $0.09 |
| do guests on cnn get paid | 21 | 30 | https://www.thewrap.com/cnn-pro-trum | | 2 | 0.06 | $1.50 | $0.09 |

STRIPE 0094

| Keyword | Position | Volume | Difficulty | URL | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| is cnn pro democrat or republican | 22 | 40 | 51 | https://www.thewrap.com/cnn-pro-trum | 0.06 | $1.50 | $0.09 |
| do cnn guests get paid | 25 | 70 | 2 | https://www.thewrap.com/cnn-pro-trum | 0.06 | $1.50 | $0.09 |
| right wing woman commentator | 19 | 20 | 27 | https://www.thewrap.com/cnn-pro-trum | 0.06 | $1.50 | $0.09 |
| conservative commentator | 25 | 60 | 5 | https://www.thewrap.com/cnn-pro-trum | 0.06 | $1.50 | $0.09 |
| cnn anchors list | 24 | 50 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.05 | $0.94 | $0.05 |
| cnn newscasters names | 20 | 20 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.05 | $1.50 | $0.08 |
| why does cnn hate trump | 31 | 300 | 33 | https://www.thewrap.com/cnn-pro-trum | 0.05 | $1.50 | $0.08 |
| left wing pundits | 22 | 20 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $1.50 | $0.06 |
| is cnn pro democrat | 25 | 50 | 51 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $1.16 | $0.05 |
| cnn live anchors female | 21 | 21 | 24 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $1.50 | $0.06 |
| is cnn a liberal station | 23 | 20 | 39 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $0.78 | $0.03 |
| cnn guests | 20 | 60 | 31 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $1.34 | $0.05 |
| female conservative pundits | 27 | 60 | 4 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $1.50 | $0.06 |
| conservative commentator | 32 | 200 | 5 | https://www.thewrap.com/cnn-pro-trum | 0.03 | $1.50 | $0.05 |
| old cnn anchors | 24 | 30 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.03 | $1.98 | $0.06 |
| cnn women reporters | 25 | 40 | 30 | https://www.thewrap.com/cnn-pro-trum | 0.03 | $1.50 | $0.05 |
| cnn sad | 22 | 20 | 10 | https://www.thewrap.com/cnn-pro-trum | 0.03 | $1.50 | $0.05 |
| msnbc contributors african american | 22 | 20 | 8 | https://www.thewrap.com/cnn-pro-trum | 0.03 | $1.50 | $0.05 |
| cnn trump defender | 28 | 50 | 1 | https://www.thewrap.com/cnn-pro-trum | 0.01 | $1.50 | $0.01 |
| conservative women pundits | 26 | 30 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.01 | $0.73 | $0.01 |
| most conservative news anchors | 28 | 50 | 12 | https://www.thewrap.com/cnn-pro-trum | 0.04 | $0.74 | $0.03 |
| msnbc conservative contributors | 24 | 20 | 9 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| trump supporter leaves cnn | 27 | 40 | 0 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.02 |
| old cnn news anchors | 23 | 23 | 16 | https://www.thewrap.com/cnn-pro-trum | 0.03 | $1.18 | $0.03 |
| former cnn news anchors | 26 | 30 | 21 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.17 | $0.02 |
| list of pundits | 23 | 20 | 8 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.02 |
| political commentators list | 31 | 90 | 4 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.68 | $0.03 |
| is paris dennard paid by trump? | 28 | 40 | 20 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| dan lieberman cnn | 31 | 80 | 2 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| cnn election anchors | 20 | 30 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| cnn pro trump commentators | 20 | 20 | 13 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| ex cnn reporters | 24 | 15 | 15 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| black cnn political commentators | 23 | 10 | 5 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| lord cnn | 24 | 20 | 12 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |
| paris dennard biography | 35 | 200 | 8 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $0.80 | $0.02 |
| cnn commentator paris | 25 | 20 | 21 | https://www.thewrap.com/cnn-pro-trum | 0.02 | $1.50 | $0.03 |

STRIPE 0095

STRIPE 0096

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| msnbc conservative commentators | 27 | 30 | https://www.thewrap.com/cnn-pro-trum | | 6 | 0.02 | $0.02 |
| cnn paris commentator | 25 | 20 | https://www.thewrap.com/cnn-pro-trum | | 23 | 0.02 | $0.03 |
| is cnn liberal or conservative | 31 | 80 | https://www.thewrap.com/cnn-pro-trum | | 44 | 0.02 | $0.02 |
| cnn retired anchors | 31 | 60 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.01 | $0.02 |
| cnn paris correspondent | 26 | 20 | https://www.thewrap.com/cnn-pro-trum | | 16 | 0.01 | $0.02 |
| conservative news anchor | 32 | 70 | https://www.thewrap.com/cnn-pro-trum | | 38 | 0.01 | $0.02 |
| conservative pundits | 40 | 450 | https://www.thewrap.com/cnn-pro-trum | | 7 | 0.01 | $0.01 |
| blonde republican commentator | 28 | 20 | https://www.thewrap.com/cnn-pro-trum | | 26 | 0.01 | $0.02 |
| cnn suspended anchor | 26 | 20 | https://www.thewrap.com/cnn-pro-trum | | 45 | 0.01 | $0.02 |
| msnbc republican contributors | 35 | 100 | https://www.thewrap.com/cnn-pro-trum | | 12 | 0.01 | $0.01 |
| black female cnn anchors | 28 | 20 | https://www.thewrap.com/cnn-pro-trum | | 10 | 0.01 | $0.02 |
| cnn staff reporters | 28 | 20 | https://www.thewrap.com/cnn-pro-trum | | 25 | 0.01 | $0.01 |
| conservative news anchors | 36 | 100 | https://www.thewrap.com/cnn-pro-trum | | 24 | 0.01 | $0.01 |
| cnn anchor suspended | 30 | 30 | https://www.thewrap.com/cnn-pro-trum | | 43 | 0.01 | $0.02 |
| paris trump cnn | 29 | 20 | https://www.thewrap.com/cnn-pro-trum | | 18 | 0.01 | $0.02 |
| how much do cnn reporters make | 36 | 100 | https://www.thewrap.com/cnn-pro-trum | | 5 | 0.01 | $0.01 |
| cnn pundit | 29 | 20 | https://www.thewrap.com/cnn-pro-trum | | 29 | 0.01 | $0.01 |
| cnn election night commentators | 30 | 20 | https://www.thewrap.com/cnn-pro-trum | | 7 | 0.01 | $0.02 |
| cnn republican strategist | 32 | 40 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.01 | $0.02 |
| republican pundits | 38 | 150 | https://www.thewrap.com/cnn-pro-trum | | 8 | 0.01 | $0.02 |
| trump supporters on cnn | 40 | 200 | https://www.thewrap.com/cnn-pro-trum | | 19 | 0.01 | $0.02 |
| commentators | 29 | 450 | https://www.thewrap.com/cnn-pro-trum | | 11 | 0.01 | $0.02 |
| commentators | 33 | 50 | https://www.thewrap.com/cnn-pro-trum | | 9 | 0.01 | $0.02 |
| | | | | | | **Total Per Mont** | $751.64 |

STRIPE 0097

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| penari bugil | 20 | 3900 | http://news.rakyatku.com/read/120625/2 | | 0 | 31 | $1.50 | $46.50 |
| pembantu bugil | 36 | 3600 | http://news.rakyatku.com/read/120625/2 | | 0 | 2 | $1.50 | $3.00 |
| pembantu hamil | 13 | 100 | http://news.rakyatku.com/read/120625/2 | | 0 | 1.3 | $1.50 | $1.95 |
| telanjang hamil | 15 | 150 | http://news.rakyatku.com/read/120625/2 | | 0 | 1.2 | $1.50 | $1.80 |
| foto bugil pembantu | 16 | 200 | http://news.rakyatku.com/read/120625/2 | | 0 | 1.2 | $1.50 | $1.80 |
| penari bugil indonesia | 31 | 250 | http://news.rakyatku.com/read/120625/2 | | 0 | 0.06 | $1.50 | $0.09 |
| foto hamil telanjang | 35 | 350 | http://news.rakyatku.com/read/120625/2 | | 0 | 0.03 | $1.50 | $0.05 |
| hamil bugi | 33 | 200 | http://news.rakyatku.com/read/120625/2 | | 0 | 0.03 | $1.50 | $0.05 |
| | | | | | | **Total Per Mont** | | **$55.23** |

STRIPE 0098

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| feminist dystopia | 1 | 90 | https://www.theatlantic.com/entertainm | | 3 | $1.50 | $51.00 |
| feminist dystopia | 1 | 60 | https://www.theatlantic.com/entertainm | | 15 | $1.50 | $33.00 |
| feminist dystopian novels | 2 | 50 | https://www.theatlantic.com/entertainm | | 7 | $1.50 | $12.00 |
| dystopia | 26 | 7200 | https://www.theatlantic.com/entertainm | | 45 | $1.28 | $4.99 |
| feminist speculative fiction | 3 | 10 | https://www.theatlantic.com/entertainm | | 11 | $1.50 | $2.55 |
| dystopian feminist novels | 3 | 10 | https://www.theatlantic.com/entertainm | | 6 | $1.50 | $2.25 |
| feminist fiction | 19 | 300 | https://www.theatlantic.com/entertainm | | 8 | $1.21 | $1.33 |
| dystopia | 40 | 8500 | https://www.theatlantic.com/entertainm | | 45 | $1.28 | $0.78 |
| feminists are concerned about power differentia | 17 | 90 | https://www.theatlantic.com/entertainm | | 0 | $1.05 | $0.48 |
| feminist fiction | 20 | 150 | https://www.theatlantic.com/entertainm | | 5 | $1.21 | $0.54 |
| power over women | 13 | 30 | https://www.theatlantic.com/entertainm | | 7 | $2.26 | $0.75 |
| dystopias | 16 | 30 | https://www.theatlantic.com/entertainm | | 52 | $1.50 | $0.32 |
| dystophia | 25 | 250 | https://www.theatlantic.com/entertainm | | 40 | $1.50 | $0.30 |
| feminist red hair | 23 | 150 | https://www.theatlantic.com/entertainm | | 5 | $1.50 | $0.30 |
| the power novel | 23 | 250 | https://www.theatlantic.com/entertainm | | 34 | $1.45 | $0.29 |
| best feminist fiction | 19 | 50 | https://www.theatlantic.com/entertainm | | 5 | $1.50 | $0.26 |
| dystopia | 25 | 1000 | https://www.theatlantic.com/entertainm | | 41 | $1.28 | $0.22 |
| dystopia rising ny | 28 | 400 | https://www.theatlantic.com/entertainm | | 1 | $1.50 | $0.24 |
| red feminist | 21 | 150 | https://www.theatlantic.com/entertainm | | 6 | $1.50 | $0.23 |
| feminist fiction | 17 | 30 | https://www.theatlantic.com/entertainm | | 12 | $1.21 | $0.17 |
| dystopia | 27 | 1400 | https://www.theatlantic.com/entertainm | | 44 | $1.28 | $0.18 |
| dystopia 2018 | 21 | 60 | https://www.theatlantic.com/entertainm | | 10 | $1.50 | $0.18 |
| feminist fiction books | 22 | 70 | https://www.theatlantic.com/entertainm | | 9 | $1.50 | $0.18 |
| dystopia | 28 | 1300 | https://www.theatlantic.com/entertainm | | 45 | $1.28 | $0.15 |
| feminist red | 17 | 20 | https://www.theatlantic.com/entertainm | | 26 | $1.50 | $0.17 |
| dystoian | 17 | 20 | https://www.theatlantic.com/entertainm | | 37 | $1.50 | $0.15 |
| dystopias opposite crossword | 25 | 100 | https://www.theatlantic.com/entertainm | | 0 | $1.50 | $0.15 |
| crazy feminist arrested | 25 | 100 | https://www.theatlantic.com/entertainm | | 16 | $1.50 | $0.14 |
| dystopia rising oklahoma | 31 | 450 | https://www.theatlantic.com/entertainm | | 0 | $1.50 | $0.14 |
| dystopis | 27 | 150 | https://www.theatlantic.com/entertainm | | 40 | $1.50 | $0.14 |
| world abortion clock | 18 | 20 | https://www.theatlantic.com/entertainm | | 47 | $1.50 | $0.14 |
| dystopia dystopian novels | 25 | 80 | https://www.theatlantic.com/entertainm | | 28 | $1.50 | $0.11 |
| dystopian america | 29 | 150 | https://www.theatlantic.com/entertainm | | 13 | $1.50 | $0.09 |
| define: dystopia | 21 | 30 | https://www.theatlantic.com/entertainm | | 48 | $1.60 | $0.10 |
| dsytopia | 29 | 150 | https://www.theatlantic.com/entertainm | | 39 | $1.50 | $0.08 |
| dystopia | 35 | 2500 | https://www.theatlantic.com/entertainm | | 44 | $1.28 | $0.06 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| dystopia | 32 | 500 | https://www.theatlantic.com/entertainm | 12 | 0.05 | $1.28 | $0.06 |
| power novel | 25 | 50 | https://www.theatlantic.com/entertainm | 34 | 0.04 | $1.85 | $0.07 |
| dystopian news articles | 20 | 20 | https://www.theatlantic.com/entertainm | 8 | 0.04 | $1.50 | $0.06 |
| feminist novels | 33 | 400 | https://www.theatlantic.com/entertainm | 6 | 0.04 | $2.10 | $0.08 |
| dystopia opposite crossword | 22 | 100 | https://www.theatlantic.com/entertainm | 0 | 0.04 | $1.50 | $0.06 |
| dytopia | 26 | 60 | https://www.theatlantic.com/entertainm | 43 | 0.04 | $1.50 | $0.06 |
| dystopias | 25 | 150 | https://www.theatlantic.com/entertainm | 47 | 0.04 | $1.50 | $0.06 |
| recent feminist books | 20 | 10 | https://www.theatlantic.com/entertainm | 8 | 0.03 | $1.50 | $0.05 |
| destopian | 23 | 200 | https://www.theatlantic.com/entertainm | 44 | 0.03 | $0.70 | $0.02 |
| feminist books 2018 | 24 | 20 | https://www.theatlantic.com/entertainm | 7 | 0.03 | $1.50 | $0.05 |
| feminist novels | 31 | 200 | https://www.theatlantic.com/entertainm | 3 | 0.03 | $2.10 | $0.06 |
| feminist fiction | 23 | 20 | https://www.theatlantic.com/entertainm | 10 | 0.03 | $1.21 | $0.04 |
| roasting feminists | 24 | 20 | https://www.theatlantic.com/entertainm | 9 | 0.02 | $1.50 | $0.03 |
| distopian | 57 | 6800 | https://www.theatlantic.com/entertainm | 38 | 0.02 | $1.50 | $0.03 |
| dysopian | 31 | 90 | https://www.theatlantic.com/entertainm | 37 | 0.02 | $1.50 | $0.03 |
| vox handmaid's tale | 32 | 100 | https://www.theatlantic.com/entertainm | 16 | 0.02 | $1.50 | $0.03 |
| best dystopian novels 2018 | 32 | 100 | https://www.theatlantic.com/entertainm | 2 | 0.02 | $1.50 | $0.03 |
| the feminists are taking over | 33 | 150 | https://www.theatlantic.com/entertainm | 0 | 0.02 | $1.50 | $0.03 |
| dystopean | 23 | 10 | https://www.theatlantic.com/entertainm | 43 | 0.02 | $1.50 | $0.03 |
| dystopian novels 2018 | 26 | 20 | https://www.theatlantic.com/entertainm | 1 | 0.02 | $1.50 | $0.03 |
| dystopian articles | 32 | 90 | https://www.theatlantic.com/entertainm | 12 | 0.02 | $1.50 | $0.03 |
| define: dystopian | 31 | 250 | https://www.theatlantic.com/entertainm | 44 | 0.02 | $1.77 | $0.04 |
| distopian | 32 | 500 | https://www.theatlantic.com/entertainm | 38 | 0.02 | $1.50 | $0.03 |
| dystopia books | 35 | 200 | https://www.theatlantic.com/entertainm | 16 | 0.02 | $1.50 | $0.03 |
| feminist red hair | 24 | 20 | https://www.theatlantic.com/entertainm | 8 | 0.02 | $1.50 | $0.03 |
| red feminist | 24 | 10 | https://www.theatlantic.com/entertainm | 12 | 0.02 | $1.50 | $0.03 |
| destopia | 34 | 150 | https://www.theatlantic.com/entertainm | 40 | 0.02 | $1.50 | $0.03 |
| distopian | 33 | 600 | https://www.theatlantic.com/entertainm | 46 | 0.02 | $1.50 | $0.03 |
| feminist red hair | 25 | 20 | https://www.theatlantic.com/entertainm | 5 | 0.02 | $1.50 | $0.03 |
| red feminist | 24 | 20 | https://www.theatlantic.com/entertainm | 14 | 0.02 | $1.50 | $0.03 |
| distopia | 31 | 70 | https://www.theatlantic.com/entertainm | 37 | 0.02 | $1.28 | $0.03 |
| dysotopia | 28 | 30 | https://www.theatlantic.com/entertainm | 40 | 0.01 | $1.50 | $0.02 |
| all fiction power | 27 | 20 | https://www.theatlantic.com/entertainm | 4 | 0.01 | $1.50 | $0.02 |
| distopean | 30 | 50 | https://www.theatlantic.com/entertainm | 42 | 0.01 | $1.50 | $0.02 |
| feminism is for nobody | 25 | 10 | https://www.theatlantic.com/entertainm | 0 | 0.01 | $1.50 | $0.02 |
| dyspotian | 34 | 100 | https://www.theatlantic.com/entertainm | 37 | 0.01 | $1.50 | $0.02 |

STRIPE 0099

STRIPE 0100

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| dustopian | 35 | 100 | https://www.theatlantic.com/entertainm | | 37 | 0.01 | $1.50 | $0.02 |
| america dystopia | 34 | 80 | https://www.theatlantic.com/entertainm | | 3 | 0.01 | $1.50 | $0.02 |
| feminist transparent | 38 | 150 | https://www.theatlantic.com/entertainm | | 2 | 0.01 | $1.50 | $0.02 |
| handmaid's tale vox | 30 | 30 | https://www.theatlantic.com/entertainm | | 15 | 0.01 | $1.61 | $0.02 |
| dystopia. | 34 | 70 | https://www.theatlantic.com/entertainm | | 41 | 0.01 | $1.50 | $0.02 |
| feminist power | 35 | 80 | https://www.theatlantic.com/entertainm | | 11 | 0.01 | $1.50 | $0.02 |
| dstopia | 27 | 10 | https://www.theatlantic.com/entertainm | | 40 | 0.01 | $1.50 | $0.02 |
| dytopia | 34 | 400 | https://www.theatlantic.com/entertainm | | 40 | 0.01 | $1.50 | $0.02 |
| christian dystopian novels | 29 | 20 | https://www.theatlantic.com/entertainm | | 0 | 0.01 | $1.50 | $0.02 |
| dystopoa | 28 | 10 | https://www.theatlantic.com/entertainm | | 40 | 0.01 | $1.50 | $0.02 |
| what is a feminist novel | 30 | 20 | https://www.theatlantic.com/entertainm | | 7 | 0.01 | $1.50 | $0.02 |
| rise of feminism | 26 | 20 | https://www.theatlantic.com/entertainm | | 27 | 0.01 | $1.50 | $0.02 |
| dystopian worlds | 36 | 100 | https://www.theatlantic.com/entertainm | | 21 | 0.01 | $1.50 | $0.02 |
| tapped out end of humanity | 36 | 70 | https://www.theatlantic.com/entertainm | | 0 | 0.01 | $1.50 | $0.02 |
| dystopic | 38 | 600 | https://www.theatlantic.com/entertainm | | 14 | 0.01 | $1.62 | $0.02 |
| what is a dystopia | 33 | 70 | https://www.theatlantic.com/entertainm | | 34 | 0.01 | $1.50 | $0.02 |
| what is dystopia | 36 | 150 | https://www.theatlantic.com/entertainm | | 31 | 0.01 | $1.50 | $0.02 |
| feminist novels | 33 | 40 | https://www.theatlantic.com/entertainm | | 3 | 0.01 | $2.10 | $0.02 |
| distopia | 30 | 50 | https://www.theatlantic.com/entertainm | | 40 | 0.01 | $1.28 | $0.01 |
| dystopic | 34 | 100 | https://www.theatlantic.com/entertainm | | 13 | 0.01 | $1.62 | $0.02 |
| dystopia | 37 | 300 | https://www.theatlantic.com/entertainm | | 35 | 0.01 | $1.28 | $0.01 |
| dystopia ne demek | 34 | 100 | https://www.theatlantic.com/entertainm | | 0 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$115.77** |

STRIPE 0101

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| msnbc republican commentators | 1 | 200 | https://www.hollywoodreporter.com/new | | 14 | 67 | $1.17 | $78.39 |
| msnbc contributors | 8 | 3200 | https://www.hollywoodreporter.com/new | | 8 | 29 | $1.13 | $32.77 |
| cnn conservative commentators | 4 | 250 | https://www.hollywoodreporter.com/new | | 16 | 22 | $0.94 | $20.68 |
| conservatives on cnn | 1 | 60 | https://www.hollywoodreporter.com/new | | 32 | 22 | $1.50 | $33.00 |
| conservative commentators on msnbc | 1 | 40 | https://www.hollywoodreporter.com/new | | 7 | 16 | $1.50 | $24.00 |
| msnbc republican contributors | 2 | 100 | https://www.hollywoodreporter.com/new | | 12 | 16 | $0.89 | $14.24 |
| msnbc pundits | 4 | 150 | https://www.hollywoodreporter.com/new | | 10 | 15 | $0.79 | $11.85 |
| cnn conservative pundits | 4 | 150 | https://www.hollywoodreporter.com/new | | 9 | 14 | $0.90 | $12.60 |
| cnn republican contributors | 4 | 150 | https://www.hollywoodreporter.com/new | | 18 | 13 | $0.70 | $9.10 |
| msnbc conservative contributors | 1 | 30 | https://www.hollywoodreporter.com/new | | 9 | 12 | $0.73 | $8.76 |
| msnbc going conservative | 2 | 80 | https://www.hollywoodreporter.com/new | | 11 | 12 | $1.50 | $18.00 |
| msnbc conservative commentators | 1 | 30 | https://www.hollywoodreporter.com/new | | 6 | 11 | $0.73 | $8.03 |
| cnn conservative | 4 | 100 | https://www.hollywoodreporter.com/new | | 33 | 10 | $1.50 | $15.00 |
| cnn republican pundits | 3 | 80 | https://www.hollywoodreporter.com/new | | 11 | 9 | $1.50 | $13.50 |
| msnbc commentators | 10 | 1700 | https://www.hollywoodreporter.com/new | | 17 | 9 | $1.35 | $12.15 |
| is cnn liberal or conservative | 14 | 1000 | https://www.hollywoodreporter.com/new | | 17 | 8 | $1.14 | $9.12 |
| msnbc going right wing | 1 | 20 | https://www.hollywoodreporter.com/new | | 12 | 8 | $1.50 | $12.00 |
| msnbc conservative | 7 | 150 | https://www.hollywoodreporter.com/new | | 10 | 8 | $1.50 | $12.00 |
| cnn republican commentators | 6 | 250 | https://www.hollywoodreporter.com/new | | 20 | 8 | $1.50 | $12.00 |
| msnbc conservative hosts | 3 | 70 | https://www.hollywoodreporter.com/new | | 19 | 8 | $1.50 | $12.00 |
| liberal pundits | 7 | 150 | https://www.hollywoodreporter.com/new | | 12 | 8 | $1.50 | $12.00 |
| conservative commentators on cnn | 2 | 50 | https://www.hollywoodreporter.com/new | | 14 | 8 | $1.50 | $12.00 |
| republican pundits | 6 | 150 | https://www.hollywoodreporter.com/new | | 8 | 8 | $1.50 | $12.00 |
| republican commentators | 6 | 100 | https://www.hollywoodreporter.com/new | | 15 | 7 | $1.50 | $10.50 |
| cnn pundits | 9 | 500 | https://www.hollywoodreporter.com/new | | 12 | 7 | $1.54 | $10.78 |
| is msnbc liberal or conservative | 10 | 250 | https://www.hollywoodreporter.com/new | | 22 | 6 | $1.50 | $9.00 |
| cnn republican commentators | 6 | 90 | https://www.hollywoodreporter.com/new | | 15 | 6 | $1.50 | $9.00 |
| msnbc political contributors | 9 | 200 | https://www.hollywoodreporter.com/new | | 10 | 5 | $0.85 | $4.25 |
| trump pundits cnn | 2 | 30 | https://www.hollywoodreporter.com/new | | 12 | 5 | $1.50 | $7.50 |
| is cnn conservative | 11 | 200 | https://www.hollywoodreporter.com/new | | 26 | 4.2 | $0.62 | $2.60 |
| conservatives on msnbc | 2 | 30 | https://www.hollywoodreporter.com/new | | 9 | 4.2 | $0.79 | $3.32 |
| cnn pro trump commentators | 3 | 30 | https://www.hollywoodreporter.com/new | | 13 | 4 | $1.50 | $6.00 |
| is cnn conservative or liberal | 10 | 150 | https://www.hollywoodreporter.com/new | | 18 | 3.9 | $1.50 | $5.85 |
| cnn conservative or liberal | 7 | 70 | https://www.hollywoodreporter.com/new | | 15 | 3.3 | $1.50 | $4.95 |
| conservative news reporters | 5 | 40 | https://www.hollywoodreporter.com/new | | 19 | 2.9 | $1.50 | $4.35 |
| cnn liberal or conservative | 13 | 350 | https://www.hollywoodreporter.com/new | | 41 | 2.9 | $0.58 | $1.68 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| which cnn anchors are republican | 3 | 20 | https://www.hollywoodreporter.com/new | | 18 | 2.8 | $1.50 | $4.20 |
| cnn conservative contributors | 3 | 20 | https://www.hollywoodreporter.com/new | | 11 | 2.7 | $0.68 | $1.84 |
| conservative news commentators | 6 | 40 | https://www.hollywoodreporter.com/new | | 12 | 2.5 | $1.55 | $3.88 |
| liberal commentators | 14 | 200 | https://www.hollywoodreporter.com/new | | 13 | 1.8 | $0.74 | $1.33 |
| cnn conservative commentators | 4 | 20 | https://www.hollywoodreporter.com/new | | 13 | 1.7 | $0.94 | $1.60 |
| blonde conservative on cnn | 5 | 20 | https://www.hollywoodreporter.com/new | | 16 | 1.6 | $1.50 | $2.40 |
| msnbc liberal or conservative | 11 | 80 | https://www.hollywoodreporter.com/new | | 30 | 1.5 | $1.50 | $2.25 |
| cnn political commentators republican | 6 | 20 | https://www.hollywoodreporter.com/new | | 16 | 1.4 | $1.50 | $2.10 |
| most conservative news anchors | 10 | 50 | https://www.hollywoodreporter.com/new | | 12 | 1.3 | $0.72 | $0.94 |
| cnn trump surrogate | 11 | 60 | https://www.hollywoodreporter.com/new | | 17 | 1.3 | $1.50 | $1.95 |
| trump surrogate cnn | 17 | 250 | https://www.hollywoodreporter.com/new | | 18 | 1.2 | $1.50 | $1.80 |
| cnn liberal commentators | 7 | 20 | https://www.hollywoodreporter.com/new | | 13 | 1.2 | $0.90 | $1.08 |
| is cnn liberal or republican | 13 | 90 | https://www.hollywoodreporter.com/new | | 24 | 1.1 | $1.50 | $1.65 |
| republican commentators on cnn | 6 | 20 | https://www.hollywoodreporter.com/new | | 14 | 1.1 | $1.50 | $1.65 |
| msnbc political commentators | 18 | 250 | https://www.hollywoodreporter.com/new | | 10 | 1 | $0.98 | $0.98 |
| conservative female commentators list | 12 | 60 | https://www.hollywoodreporter.com/new | | 10 | 1 | $1.50 | $1.50 |
| cnn republican anchors | 6 | 20 | https://www.hollywoodreporter.com/new | | 12 | 1 | $1.50 | $1.50 |
| msnbc pundits list | 7 | 20 | https://www.hollywoodreporter.com/new | | 17 | 0.97 | $0.80 | $0.78 |
| msnbc contributors | 10 | 40 | https://www.hollywoodreporter.com/new | | 9 | 0.91 | $0.46 | $0.42 |
| cnn trump surrogate | 16 | 150 | https://www.hollywoodreporter.com/new | | 22 | 0.87 | $1.50 | $1.31 |
| how liberal is cnn | 14 | 80 | https://www.hollywoodreporter.com/new | | 26 | 0.84 | $1.50 | $1.26 |
| msnbc conservative or liberal | 13 | 60 | https://www.hollywoodreporter.com/new | | 31 | 0.82 | $1.50 | $1.23 |
| cnn is liberal or conservative | 9 | 20 | https://www.hollywoodreporter.com/new | | 29 | 0.74 | $1.50 | $1.11 |
| cnn republican reporters | 8 | 20 | https://www.hollywoodreporter.com/new | | 20 | 0.74 | $1.50 | $1.11 |
| cnn conservative | 9 | 100 | https://www.hollywoodreporter.com/new | | 33 | 0.67 | $1.50 | $1.01 |
| msnbc trump | 46 | 9600 | https://www.hollywoodreporter.com/new | | 0 | 0.67 | $1.50 | $1.01 |
| cnn political pundit list | 8 | 20 | https://www.hollywoodreporter.com/new | | 9 | 0.64 | $1.50 | $0.96 |
| cnn is conservative | 8 | 20 | https://www.hollywoodreporter.com/new | | 19 | 0.63 | $1.50 | $0.95 |
| is cnn liberal or conservative | 15 | 80 | https://www.hollywoodreporter.com/new | | 44 | 0.61 | $1.14 | $0.70 |
| msnbc news contributors | 14 | 60 | https://www.hollywoodreporter.com/new | | 9 | 0.58 | $0.92 | $0.53 |
| cnn republican surrogates | 8 | 10 | https://www.hollywoodreporter.com/new | | 18 | 0.57 | $1.50 | $0.86 |
| msnbc contributors list | 20 | 300 | https://www.hollywoodreporter.com/new | | 9 | 0.53 | $0.90 | $0.48 |
| cnn republican political commentators | 9 | 20 | https://www.hollywoodreporter.com/new | | 12 | 0.5 | $1.50 | $0.75 |
| cnn pundits | 15 | 60 | https://www.hollywoodreporter.com/new | | 20 | 0.49 | $1.54 | $0.75 |
| conservative news anchor | 16 | 70 | https://www.hollywoodreporter.com/new | | 38 | 0.45 | $1.50 | $0.68 |
| conservative news anchors | 18 | 100 | https://www.hollywoodreporter.com/new | | 24 | 0.45 | $1.02 | $0.46 |

STRIPE 0102

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| trump surrogates cnn | 17 | 80 | https://www.hollywoodreporter.com/new | | 2 | 0.41 | $1.50 | $0.62 |
| msnbc commentators | 12 | 20 | https://www.hollywoodreporter.com/new | | 19 | 0.39 | $1.35 | $0.53 |
| conservative television hosts | 13 | 30 | https://www.hollywoodreporter.com/new | | 9 | 0.38 | $1.50 | $0.57 |
| msnbc news commentators | 17 | 70 | https://www.hollywoodreporter.com/new | | 31 | 0.38 | $1.41 | $0.54 |
| conservative reporters | 11 | 20 | https://www.hollywoodreporter.com/new | | 18 | 0.3 | $1.12 | $0.34 |
| trump msnbc | 49 | 5200 | https://www.hollywoodreporter.com/new | | 1 | 0.3 | $1.50 | $0.45 |
| conservative voices | 20 | 100 | https://www.hollywoodreporter.com/new | | 2 | 0.29 | $0.77 | $0.22 |
| msnbc female contributors | 23 | 500 | https://www.hollywoodreporter.com/new | | 10 | 0.27 | $0.99 | $0.27 |
| why has cnn become so liberal | 14 | 30 | https://www.hollywoodreporter.com/new | | 29 | 0.27 | $1.50 | $0.41 |
| conservative pundit list | 14 | 20 | https://www.hollywoodreporter.com/new | | 8 | 0.2 | $1.50 | $0.30 |
| msnbc black contributors | 18 | 40 | https://www.hollywoodreporter.com/new | | 16 | 0.17 | $1.20 | $0.20 |
| paris trump surrogate | 16 | 20 | https://www.hollywoodreporter.com/new | | 22 | 0.16 | $1.50 | $0.24 |
| msnbc regular contributors | 18 | 40 | https://www.hollywoodreporter.com/new | | 9 | 0.15 | $0.66 | $0.10 |
| michael caputo cnn | 18 | 30 | https://www.hollywoodreporter.com/new | | 5 | 0.14 | $1.50 | $0.21 |
| is cnn more liberal or conservative | 22 | 70 | https://www.hollywoodreporter.com/new | | 18 | 0.12 | $0.86 | $0.10 |
| msnbc political pundits | 22 | 70 | https://www.hollywoodreporter.com/new | | 7 | 0.12 | $1.08 | $0.13 |
| msnbc liberal | 24 | 150 | https://www.hollywoodreporter.com/new | | 40 | 0.11 | $1.50 | $0.17 |
| republicans on msnbc | 24 | 90 | https://www.hollywoodreporter.com/new | | 32 | 0.1 | $1.04 | $0.10 |
| cnn female pundits | 16 | 20 | https://www.hollywoodreporter.com/new | | 10 | 0.1 | $0.69 | $0.07 |
| cnn female political contributors | 17 | 20 | https://www.hollywoodreporter.com/new | | 18 | 0.1 | $1.10 | $0.11 |
| most conservative news network | 19 | 20 | https://www.hollywoodreporter.com/new | | 47 | 0.09 | $0.66 | $0.06 |
| msnbc political leaning | 26 | 100 | https://www.hollywoodreporter.com/new | | 37 | 0.08 | $1.50 | $0.12 |
| msnbc contributors female | 25 | 90 | https://www.hollywoodreporter.com/new | | 9 | 0.08 | $0.98 | $0.08 |
| former cnn talk show hosts | 19 | 20 | https://www.hollywoodreporter.com/new | | 17 | 0.08 | $1.50 | $0.12 |
| msnbc leaning right | 20 | 30 | https://www.hollywoodreporter.com/new | | 25 | 0.07 | $1.50 | $0.11 |
| how much do cnn contributors make | 27 | 100 | https://www.hollywoodreporter.com/new | | 4 | 0.06 | $1.50 | $0.09 |
| conservative commentators | 34 | 800 | https://www.hollywoodreporter.com/new | | 6 | 0.06 | $1.25 | $0.08 |
| do guests on cnn get paid | 22 | 30 | https://www.hollywoodreporter.com/new | | 2 | 0.05 | $1.50 | $0.08 |
| list of msnbc political commentators | 21 | 20 | https://www.hollywoodreporter.com/new | | 8 | 0.05 | $1.50 | $0.08 |
| msnbc female reporter | 26 | 70 | https://www.hollywoodreporter.com/new | | 8 | 0.05 | $0.81 | $0.04 |
| how much does cnn pay contributors | 20 | 20 | https://www.hollywoodreporter.com/new | | 4 | 0.04 | $1.50 | $0.06 |
| msnbc black commentators | 23 | 30 | https://www.hollywoodreporter.com/new | | 14 | 0.04 | $0.89 | $0.04 |
| conservative comentators | 33 | 300 | https://www.hollywoodreporter.com/new | | 9 | 0.04 | $1.50 | $0.06 |
| trump surrogate paris | 24 | 30 | https://www.hollywoodreporter.com/new | | 22 | 0.03 | $1.50 | $0.05 |
| cnn black female commentators | 28 | 60 | https://www.hollywoodreporter.com/new | | 9 | 0.03 | $1.50 | $0.05 |
| msnbc female political commentators | 32 | 200 | https://www.hollywoodreporter.com/new | | 6 | 0.03 | $1.50 | $0.05 |

STRIPE 0103

STRIPE 0104

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| msnbc female political contributors | 26 | 40 | https://www.hollywoodreporter.com/new | | 7 | 0.03 | $1.02 | $0.03 |
| msnbc lean right | 21 | 10 | https://www.hollywoodreporter.com/new | | 47 | 0.03 | $1.50 | $0.05 |
| do guests on msnbc get paid | 34 | 200 | https://www.hollywoodreporter.com/new | | 3 | 0.02 | $0.88 | $0.02 |
| are msnbc contributors paid | 26 | 30 | https://www.hollywoodreporter.com/new | | 4 | 0.02 | $0.91 | $0.02 |
| msnbc panelists | 30 | 80 | https://www.hollywoodreporter.com/new | | 63 | 0.02 | $1.50 | $0.03 |
| conservative female pundits | 33 | 150 | https://www.hollywoodreporter.com/new | | 5 | 0.02 | $1.42 | $0.03 |
| msnbc black host | 33 | 100 | https://www.hollywoodreporter.com/new | | 24 | 0.02 | $1.50 | $0.03 |
| black msnbc contributors | 29 | 50 | https://www.hollywoodreporter.com/new | | 7 | 0.02 | $0.82 | $0.02 |
| this is cnn voice | 34 | 300 | https://www.hollywoodreporter.com/new | | 2 | 0.02 | $1.50 | $0.03 |
| black commentator on msnbc | 28 | 40 | https://www.hollywoodreporter.com/new | | 5 | 0.02 | $0.81 | $0.02 |
| msnbc cnn | 32 | 90 | https://www.hollywoodreporter.com/new | | 29 | 0.02 | $1.02 | $0.02 |
| msnbc political commentators | 21 | 10 | https://www.hollywoodreporter.com/new | | 10 | 0.02 | $0.98 | $0.02 |
| how much does cnn pay guests | 30 | 50 | https://www.hollywoodreporter.com/new | | 1 | 0.01 | $0.85 | $0.01 |
| who is on msnbc right now | 34 | 100 | https://www.hollywoodreporter.com/new | | 66 | 0.01 | $0.59 | $0.01 |
| trump the first month msnbc | 30 | 40 | https://www.hollywoodreporter.com/new | | 5 | 0.01 | $1.50 | $0.02 |
| people's pundit daily conservative | 28 | 20 | https://www.hollywoodreporter.com/new | | 0 | 0.01 | $1.50 | $0.02 |
| conservative hosts | 33 | 70 | https://www.hollywoodreporter.com/new | | 12 | 0.01 | $1.50 | $0.02 |
| chris jennings msnbc | 28 | 20 | https://www.hollywoodreporter.com/new | | 1 | 0.01 | $1.50 | $0.02 |
| msnbc white house reporters | 36 | 150 | https://www.hollywoodreporter.com/new | | 25 | 0.01 | $1.50 | $0.02 |
| female republican pundits | 32 | 50 | https://www.hollywoodreporter.com/new | | 10 | 0.01 | $1.50 | $0.02 |
| msnbc republican strategist | 34 | 80 | https://www.hollywoodreporter.com/new | | 4 | 0.01 | $1.50 | $0.02 |
| msnbc or cnn | 27 | 20 | https://www.hollywoodreporter.com/new | | 13 | 0.01 | $1.50 | $0.02 |
| best conservative commentators | 33 | 50 | https://www.hollywoodreporter.com/new | | 5 | 0.01 | $0.87 | $0.01 |
| do msnbc contributors get paid | 38 | 150 | https://www.hollywoodreporter.com/new | | 3 | 0.01 | $0.98 | $0.01 |
| paris dennard republican strategist | 37 | 100 | https://www.hollywoodreporter.com/new | | 24 | 0.01 | $1.50 | $0.02 |
| conservative networks | 39 | 150 | https://www.hollywoodreporter.com/new | | 55 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | | **$541.21** |

STRIPE 0105

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| arlene delgado | 1 | 80 | https://www.dailymail.co.uk/news/article | | 0 | 6 | $1.09 | $6.54 |
| jason miller trump | 14 | 60 | https://www.dailymail.co.uk/news/article | | 23 | 0.56 | $1.50 | $0.84 |
| jason miller | 24 | 250 | https://www.dailymail.co.uk/news/article | | 26 | 0.25 | $1.58 | $0.40 |
| jason miller | 22 | 150 | https://www.dailymail.co.uk/news/article | | 31 | 0.22 | $1.58 | $0.35 |
| jason miller | 17 | 150 | https://www.dailymail.co.uk/news/article | | 26 | 0.18 | $1.58 | $0.28 |
| jason miller | 23 | 150 | https://www.dailymail.co.uk/news/article | | 26 | 0.18 | $1.58 | $0.28 |
| jason miller | 21 | 80 | https://www.dailymail.co.uk/news/article | | 20 | 0.16 | $1.58 | $0.25 |
| jason miller | 18 | 90 | https://www.dailymail.co.uk/news/article | | 27 | 0.15 | $1.58 | $0.24 |
| jason miller | 22 | 800 | https://www.dailymail.co.uk/news/article | | 35 | 0.14 | $1.58 | $0.22 |
| jason miller | 21 | 300 | https://www.dailymail.co.uk/news/article | | 36 | 0.13 | $1.58 | $0.21 |
| jason miller | 23 | 80 | https://www.dailymail.co.uk/news/article | | 29 | 0.11 | $1.58 | $0.17 |
| jason miller | 20 | 1900 | https://www.dailymail.co.uk/news/article | | 28 | 0.09 | $1.58 | $0.14 |
| jason miller | 21 | 100 | https://www.dailymail.co.uk/news/article | | 20 | 0.08 | $1.58 | $0.13 |
| jason miller | 21 | 100 | https://www.dailymail.co.uk/news/article | | 26 | 0.04 | $1.58 | $0.06 |
| jason miller | 29 | 100 | https://www.dailymail.co.uk/news/article | | 22 | 0.04 | $1.58 | $0.06 |
| jason miller | 24 | 150 | https://www.dailymail.co.uk/news/article | | 22 | 0.03 | $1.58 | $0.05 |
| jason miller | 33 | 700 | https://www.dailymail.co.uk/news/article | | 22 | 0.03 | $1.58 | $0.05 |
| arlene delgado | 31 | 80 | https://www.dailymail.co.uk/news/article | | 0 | 0.02 | $1.09 | $0.02 |
| jason miller | 50 | 2400 | https://www.dailymail.co.uk/news/article | | 25 | 0.02 | $1.58 | $0.03 |
| jason miller | 32 | 150 | https://www.dailymail.co.uk/news/article | | 26 | 0.02 | $1.58 | $0.03 |
| jason miller | 28 | 100 | https://www.dailymail.co.uk/news/article | | 31 | 0.02 | $1.58 | $0.03 |
| jason miller | 29 | 150 | https://www.dailymail.co.uk/news/article | | 25 | 0.02 | $1.58 | $0.03 |
| jason miller | 25 | 80 | https://www.dailymail.co.uk/news/article | | 31 | 0.02 | $1.58 | $0.03 |
| jason miller | 27 | 150 | https://www.dailymail.co.uk/news/article | | 31 | 0.02 | $1.58 | $0.03 |
| jason miller | 35 | 700 | https://www.dailymail.co.uk/news/article | | 25 | 0.02 | $1.58 | $0.03 |
| jason miller | 31 | 90 | https://www.dailymail.co.uk/news/article | | 26 | 0.02 | $1.58 | $0.03 |
| jason miller | 26 | 30 | https://www.dailymail.co.uk/news/article | | 14 | 0.02 | $1.58 | $0.03 |
| jason miller | 35 | 700 | https://www.dailymail.co.uk/news/article | | 35 | 0.01 | $1.58 | $0.02 |
| jason miller | 40 | 900 | https://www.dailymail.co.uk/news/article | | 29 | 0.01 | $1.58 | $0.02 |
| jason miller | 31 | 80 | https://www.dailymail.co.uk/news/article | | 14 | 0.01 | $1.58 | $0.02 |
| jason miller | 38 | 500 | https://www.dailymail.co.uk/news/article | | 13 | 0.01 | $1.58 | $0.02 |
| jason miller | 34 | 200 | https://www.dailymail.co.uk/news/article | | 8 | 0.01 | $1.58 | $0.02 |
| jason miller | 32 | 70 | https://www.dailymail.co.uk/news/article | | 31 | 0.01 | $1.58 | $0.02 |
| jason miller | 33 | 150 | https://www.dailymail.co.uk/news/article | | 22 | 0.01 | $1.58 | $0.02 |
| jason miller | 36 | 300 | https://www.dailymail.co.uk/news/article | | 23 | 0.01 | $1.58 | $0.02 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|------------|---------|-----|-----------------|
| | | | | | | **Total Per Mont** | $10.70 |

STRIPE 0106

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 16 | 29000 | https://www.hollywoodreporter.com/thr- | | 32 | 121 | $1.32 | $159.72 |
| jason miller | 9 | 2400 | https://www.hollywoodreporter.com/thr- | | 25 | 47 | $1.32 | $62.04 |
| jason miller abortion | 1 | 100 | https://www.hollywoodreporter.com/thr- | | 11 | 35 | $1.50 | $52.50 |
| jason miller abortion pill | 2 | 150 | https://www.hollywoodreporter.com/thr- | | 11 | 19 | $1.50 | $28.50 |
| jason miller affair | 6 | 200 | https://www.hollywoodreporter.com/thr- | | 8 | 12 | $1.50 | $18.00 |
| jason miller trump | 14 | 1200 | https://www.hollywoodreporter.com/thr- | | 24 | 1 | $1.50 | $1.50 |
| jason miller sex scandal | 10 | 200 | https://www.hollywoodreporter.com/thr- | | 16 | 4.4 | $1.50 | $6.60 |
| jason miller donald trump | 8 | 100 | https://www.hollywoodreporter.com/thr- | | 20 | 4 | $1.50 | $6.00 |
| jason miller | 16 | 900 | https://www.hollywoodreporter.com/thr- | | 29 | 2.5 | $1.32 | $3.30 |
| "jason miller" | 11 | 60 | https://www.hollywoodreporter.com/thr- | | 23 | 1.3 | $1.62 | $2.11 |
| jason miller | 14 | 100 | https://www.hollywoodreporter.com/thr- | | 22 | 1.1 | $1.32 | $1.45 |
| jason miller | 14 | 700 | https://www.hollywoodreporter.com/thr- | | 35 | 0.94 | $1.32 | $1.24 |
| jason miller, | 10 | 30 | https://www.hollywoodreporter.com/thr- | | 22 | 0.83 | $1.50 | $1.25 |
| jasonmiller | 10 | 30 | https://www.hollywoodreporter.com/thr- | | 26 | 0.79 | $1.50 | $1.19 |
| jason miller | 17 | 500 | https://www.hollywoodreporter.com/thr- | | 34 | 0.78 | $1.32 | $1.03 |
| miller jason | 10 | 30 | https://www.hollywoodreporter.com/thr- | | 15 | 0.75 | $1.72 | $1.29 |
| jason miller | 15 | 90 | https://www.hollywoodreporter.com/thr- | | 26 | 0.72 | $1.32 | $0.95 |
| jason miller | 10 | 150 | https://www.hollywoodreporter.com/thr- | | 22 | 0.67 | $1.32 | $0.88 |
| miller the 100 | 24 | 900 | https://www.hollywoodreporter.com/thr- | | 0 | 0.64 | $1.50 | $0.96 |
| jason miller | 20 | 500 | https://www.hollywoodreporter.com/thr- | | 13 | 0.61 | $1.32 | $0.81 |
| jason miller | 10 | 20 | https://www.hollywoodreporter.com/thr- | | 22 | 0.52 | $1.50 | $0.78 |
| jason miller | 19 | 150 | https://www.hollywoodreporter.com/thr- | | 26 | 0.44 | $1.32 | $0.58 |
| jason miller | 19 | 150 | https://www.hollywoodreporter.com/thr- | | 31 | 0.42 | $1.32 | $0.55 |
| jason miller | 15 | 90 | https://www.hollywoodreporter.com/thr- | | 27 | 0.29 | $1.32 | $0.38 |
| jason miller | 17 | 150 | https://www.hollywoodreporter.com/thr- | | 16 | 0.28 | $1.32 | $0.37 |
| "jason miller" trump | 13 | 20 | https://www.hollywoodreporter.com/thr- | | 15 | 0.19 | $1.50 | $0.29 |
| m.gizmodo | 22 | 70 | https://www.hollywoodreporter.com/thr- | | 9 | 0.12 | $1.50 | $0.18 |
| jason miller | 23 | 150 | https://www.hollywoodreporter.com/thr- | | 26 | 0.05 | $1.32 | $0.07 |
| jason miller attorney | 23 | 30 | https://www.hollywoodreporter.com/thr- | | 0 | 0.04 | $1.49 | $0.06 |
| m gizmodo | 21 | 20 | https://www.hollywoodreporter.com/thr- | | 18 | 0.04 | $1.50 | $0.06 |
| jason miller florida | 20 | 10 | https://www.hollywoodreporter.com/thr- | | 0 | 0.04 | $1.50 | $0.06 |
| trump miller tape | 22 | 10 | https://www.hollywoodreporter.com/thr- | | 24 | 0.02 | $1.50 | $0.03 |
| m 100 pill | 34 | 150 | https://www.hollywoodreporter.com/thr- | | 0 | 0.02 | $1.50 | $0.03 |
| jason miller | 23 | 1900 | https://www.hollywoodreporter.com/thr- | | 28 | 0.02 | $1.32 | $0.03 |
| jason miller lawyer | 25 | 20 | https://www.hollywoodreporter.com/thr- | | 0 | 0.01 | $2.22 | $0.02 |
| miller 100 | 34 | 70 | https://www.hollywoodreporter.com/thr- | | 0 | 0.01 | $1.85 | $0.02 |

STRIPE 0107

STRIPE 0108

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|------------|---------|-----|-----------------|
| miller the 100 | | 150 | https://www.hollywoodreporter.com/thr- | | 0 | 0.01 | $1.50 | $0.02 |
| miller the 100 | | 150 | https://www.hollywoodreporter.com/thr- | | 0 | 0.01 | $1.50 | $0.02 |
| miller the 100 | | 100 | https://www.hollywoodreporter.com/thr- | | 0 | 0.01 | $1.50 | $0.02 |
| | | | | | | Total Per Mont | $354.86 |

STRIPE 0109

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller abortion pill | 13 | 150 | https://www.sfgate.com/entertainment/t | | 11 | 1.6 | $1.50 | $2.40 |
| jason miller abortion | 16 | 100 | https://www.sfgate.com/entertainment/t | | 11 | 0.62 | $1.50 | $0.93 |
| | | | | | | **Total Per Mont** | | **$3.33** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller abortion | 14 | 100 | https://www.thetelegraph.com/entertain | 11 | 0.97 | $1.50 | $1.46 |
| | | | | | | **Total Per Mont** | **$1.46** |

STRIPE 0110

STRIPE 0111

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller | 1 | 150 | https://www.thewrap.com/former-cnn-cc | | 26 | 10 | $1.59 | $15.90 |
| jason miller | 1 | 40 | https://www.thewrap.com/former-cnn-cc | | 33 | 3.1 | $1.59 | $4.93 |
| jason miller | 6 | 150 | https://www.thewrap.com/former-cnn-cc | | 31 | 1.3 | $1.59 | $2.07 |
| jason miller | 15 | 900 | https://www.thewrap.com/former-cnn-cc | | 29 | 0.63 | $1.59 | $1.00 |
| jason miller | 5 | 30 | https://www.thewrap.com/former-cnn-cc | | 25 | 0.52 | $1.59 | $0.83 |
| jason miller | 6 | 100 | https://www.thewrap.com/former-cnn-cc | | 20 | 0.45 | $1.59 | $0.72 |
| jason miller | 7 | 200 | https://www.thewrap.com/former-cnn-cc | | 28 | 0.37 | $1.59 | $0.59 |
| jason miller | 13 | 100 | https://www.thewrap.com/former-cnn-cc | | 22 | 0.29 | $1.59 | $0.46 |
| jason miller | 13 | 80 | https://www.thewrap.com/former-cnn-cc | | 35 | 0.21 | $1.59 | $0.33 |
| jason miller cnn | 21 | 80 | https://www.thewrap.com/former-cnn-cc | | 16 | 0.17 | $1.71 | $0.29 |
| jason miller cnn | 21 | 80 | https://www.thewrap.com/former-cnn-cc | | 16 | 0.17 | $1.71 | $0.29 |
| jason miller | 17 | 150 | https://www.thewrap.com/former-cnn-cc | | 22 | 0.14 | $1.59 | $0.22 |
| kelly miller jason miller | 26 | 70 | https://www.thewrap.com/former-cnn-cc | | 8 | 0.05 | $1.50 | $0.08 |
| kelly miller jason miller | 26 | 70 | https://www.thewrap.com/former-cnn-cc | | 8 | 0.05 | $1.50 | $0.08 |
| jason miller | 15 | 150 | https://www.thewrap.com/former-cnn-cc | | 22 | 0.04 | $1.59 | $0.06 |
| jason miller | 30 | 100 | https://www.thewrap.com/former-cnn-cc | | 22 | 0.03 | $1.59 | $0.05 |
| jason miller | 30 | 200 | https://www.thewrap.com/former-cnn-cc | | 28 | 0.01 | $1.59 | $0.02 |
| jason miller | 22 | 1900 | https://www.thewrap.com/former-cnn-cc | | 28 | 0.01 | $1.59 | $0.02 |
| | | | | | | **Total Per Mont** | **$27.92** |

STRIPE 0112

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller abortion pill | 5 | 150 | https://www.washingtonexaminer.com/n | | 11 | 10 | $1.50 | $15.00 |
| jason miller abortion | 7 | 100 | https://www.washingtonexaminer.com/n | | 11 | 4.6 | $1.50 | $6.90 |
| 100 m pill | 16 | 80 | https://www.washingtonexaminer.com/n | | 0 | 0.53 | $1.50 | $0.80 |
| m.gizmodo | 17 | 70 | https://www.washingtonexaminer.com/n | | 9 | 0.36 | $1.50 | $0.54 |
| gizmodo cyber monday | 19 | 70 | https://www.washingtonexaminer.com/n | | 9 | 0.24 | $1.50 | $0.36 |
| trump jason miller | 22 | 150 | https://www.washingtonexaminer.com/n | | 24 | 0.23 | $1.50 | $0.35 |
| m c15 pill | 27 | 200 | https://www.washingtonexaminer.com/n | | 0 | 0.12 | $1.50 | $0.18 |
| jason miller trump bio | 28 | 150 | https://www.washingtonexaminer.com/n | | 19 | 0.07 | $1.50 | $0.11 |
| delgado miller affair | 21 | 20 | https://www.washingtonexaminer.com/n | | 12 | 0.04 | $1.50 | $0.06 |
| jason miller donald trump | 29 | 100 | https://www.washingtonexaminer.com/n | | 20 | 0.04 | $1.50 | $0.06 |
| m c15 white pill | 27 | 50 | https://www.washingtonexaminer.com/n | | 0 | 0.03 | $1.50 | $0.05 |
| pill m c15 | 26 | 30 | https://www.washingtonexaminer.com/n | | 0 | 0.02 | $1.50 | $0.03 |
| jason miller fox news | 23 | 10 | https://www.washingtonexaminer.com/n | | 5 | 0.02 | $1.50 | $0.03 |
| delgado miller trump | 25 | 10 | https://www.washingtonexaminer.com/n | | 15 | 0.01 | $1.50 | $0.02 |
| jason miller news | 30 | 40 | https://www.washingtonexaminer.com/n | | 12 | 0.01 | $1.50 | $0.02 |
| aj delgado strip club | 30 | 30 | https://www.washingtonexaminer.com/n | | 5 | 0.01 | $1.50 | $0.02 |
| m gizmodo | 32 | 40 | https://www.washingtonexaminer.com/n | | 90 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | $1.50 | $24.51 |

STRIPE 0113

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| jason miller abortion pill | 4 | 150 | https://observer.com/2018/10/jason-mill | | 11 | 12 | $1.50 | $18.00 |
| jason miller abortion | 8 | 100 | https://observer.com/2018/10/jason-mill | | 11 | 3.7 | $1.50 | $5.55 |
| aj delgado jason miller | 19 | 200 | https://observer.com/2018/10/jason-mill | | 6 | 0.68 | $1.50 | $1.02 |
| jason miller aj delgado | 21 | 350 | https://observer.com/2018/10/jason-mill | | 8 | 0.59 | $1.50 | $0.89 |
| splinter news fake | 14 | 40 | https://observer.com/2018/10/jason-mill | | 6 | 0.42 | $1.50 | $0.63 |
| jason miller | 35 | 2400 | https://observer.com/2018/10/jason-mill | | 25 | 0.37 | $1.59 | $0.59 |
| miller jason | 19 | 30 | https://observer.com/2018/10/jason-mill | | 15 | 0.1 | $1.74 | $0.17 |
| aj delgado dress | 23 | 50 | https://observer.com/2018/10/jason-mill | | 3 | 0.07 | $1.50 | $0.11 |
| jason miller strip club | 26 | 100 | https://observer.com/2018/10/jason-mill | | 7 | 0.07 | $1.50 | $0.11 |
| splinter media | 22 | 30 | https://observer.com/2018/10/jason-mill | | 12 | 0.06 | $1.12 | $0.07 |
| jason miller | 55 | 29000 | https://observer.com/2018/10/jason-mill | | 32 | 0.05 | $1.59 | $0.08 |
| is gizmodo fake news | 25 | 50 | https://observer.com/2018/10/jason-mill | | 2 | 0.05 | $1.50 | $0.08 |
| jason miller news | 24 | 40 | https://observer.com/2018/10/jason-mill | | 12 | 0.04 | $1.50 | $0.06 |
| jason miller affair | 32 | 200 | https://observer.com/2018/10/jason-mill | | 8 | 0.04 | $1.50 | $0.06 |
| delgado miller affair | 23 | 20 | https://observer.com/2018/10/jason-mill | | 12 | 0.03 | $1.50 | $0.05 |
| gizmodo fake news | 28 | 40 | https://observer.com/2018/10/jason-mill | | 7 | 0.02 | $1.50 | $0.03 |
| a.j. delgado and jason miller | 25 | 20 | https://observer.com/2018/10/jason-mill | | 4 | 0.01 | $1.50 | $0.02 |
| jason miller florida | 17 | 10 | https://observer.com/2018/10/jason-mill | | 0 | 0.01 | $1.50 | $0.02 |
| jason miller and aj delgado | 26 | 20 | https://observer.com/2018/10/jason-mill | | 9 | 0.01 | $1.50 | $0.02 |
| jasonmiller | 30 | 30 | https://observer.com/2018/10/jason-mill | | 26 | 0.01 | $1.50 | $0.02 |
| jason miller | 33 | 80 | https://observer.com/2018/10/jason-mill | | 20 | 0.01 | $1.50 | $0.02 |
| jason miller | 34 | 80 | https://observer.com/2018/10/jason-mill | | 35 | 0.01 | $1.59 | $0.02 |
| | | | | | | **Total Per Mont** | | $27.57 |

STRIPE 0114

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| wh communications director | 23 | 500 | https://www.odwyerpr.com/story/public/ | | 18 | 0.39 | $2.05 | $0.80 |
| ken turkel | 32 | 80 | https://www.odwyerpr.com/story/public/ | | 0 | 0.01 | $1.50 | $0.02 |
| gizmodo facebook | 27 | 20 | https://www.odwyerpr.com/story/public/ | | 4 | 0.01 | $1.50 | $0.02 |
| | | | | | | Total Per Mont | $0.83 |

STRIPE 0115

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| hulk hogan lawyers | 9 | 20 | https://www.law.com/dailybusinessreview | | 9 | 0.47 | $1.50 | $0.71 |
| hulk hogan trump | 20 | 250 | https://www.law.com/dailybusinessreview | | 0 | 0.42 | $1.50 | $0.63 |
| hulk hogan lawyer | 24 | 150 | https://www.law.com/dailybusinessreview | | 13 | 0.16 | $1.50 | $0.24 |
| hulk hogan suit | 20 | 60 | https://www.law.com/dailybusinessreview | | 26 | 0.15 | $1.50 | $0.23 |
| hulk hogan lawyer | 20 | 30 | https://www.law.com/dailybusinessreview | | 9 | 0.08 | $1.50 | $0.12 |
| hulk hogan trump | 21 | 20 | https://www.law.com/dailybusinessreview | | 0 | 0.05 | $1.50 | $0.08 |
| hulk hogan attorney | 26 | 60 | https://www.law.com/dailybusinessreview | | 19 | 0.04 | $1.50 | $0.06 |
| hulk hogan ex | 26 | 40 | https://www.law.com/dailybusinessreview | | 6 | 0.03 | $1.50 | $0.05 |
| hulk hogan on trump | 23 | 20 | https://www.law.com/dailybusinessreview | | 1 | 0.02 | $1.50 | $0.03 |
| trump hires attorney | 30 | 70 | https://www.law.com/dailybusinessreview | | 22 | 0.02 | $1.50 | $0.03 |
| jason miller lawyer | 24 | 20 | https://www.law.com/dailybusinessreview | | 0 | 0.02 | $2.18 | $0.04 |
| trump hulk hogan | 33 | 80 | https://www.law.com/dailybusinessreview | | 0 | 0.01 | $1.50 | $0.02 |
| stripper laws | 31 | 40 | https://www.law.com/dailybusinessreview | | 10 | 0.01 | $1.50 | $0.02 |
| stripper business | 32 | 40 | https://www.law.com/dailybusinessreview | | 4 | 0.01 | $1.50 | $0.02 |
| hulk hogan terry | 32 | 40 | https://www.law.com/dailybusinessreview | | 35 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | **$2.26** |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| new york times jordan peterson | 2 | 200 | https://www.nytimes.com/2018/10/22/o | | 19 | 27 | $1.50 | $40.50 |
| jordan peterson new york times | 3 | 200 | https://www.nytimes.com/2018/10/22/o | | 20 | 26 | $1.50 | $39.00 |
| conservative snowflake | 6 | 600 | https://www.nytimes.com/2018/10/22/o | | 10 | 20 | $1.50 | $30.00 |
| conservative snowflakes | 10 | 500 | https://www.nytimes.com/2018/10/22/o | | 14 | 14 | $1.50 | $21.00 |
| new york times jordan peterson | 2 | 80 | https://www.nytimes.com/2018/10/22/o | | 29 | 13 | $1.50 | $19.50 |
| right wing snowflake | 4 | 100 | https://www.nytimes.com/2018/10/22/o | | 11 | 11 | $1.50 | $16.50 |
| right wing snowflakes | 2 | 70 | https://www.nytimes.com/2018/10/22/o | | 5 | 10 | $1.50 | $15.00 |
| jordan peterson new york times | 3 | 80 | https://www.nytimes.com/2018/10/22/o | | 23 | 10 | $1.50 | $15.00 |
| trump snowflakes | 5 | 250 | https://www.nytimes.com/2018/10/22/o | | 16 | 6 | $1.50 | $9.00 |
| snowflakes trump | 5 | 40 | https://www.nytimes.com/2018/10/22/o | | 18 | 2.8 | $1.50 | $4.20 |
| trump is a snowflake | 13 | 150 | https://www.nytimes.com/2018/10/22/o | | 9 | 1.8 | $1.50 | $2.70 |
| michelle goldberg jordan peterson | 9 | 40 | https://www.nytimes.com/2018/10/22/o | | 7 | 1.3 | $1.50 | $1.95 |
| donald trump is a snowflake | 6 | 10 | https://www.nytimes.com/2018/10/22/o | | 16 | 0.79 | $1.50 | $1.19 |
| jordan peterson chapo | 15 | 30 | https://www.nytimes.com/2018/10/22/o | | 6 | 0.23 | $1.50 | $0.35 |
| right wing snowflakes | 12 | 70 | https://www.nytimes.com/2018/10/22/o | | 5 | 0.22 | $1.50 | $0.33 |
| trump supporters are snowflakes | 18 | 50 | https://www.nytimes.com/2018/10/22/o | | 2 | 0.21 | $1.50 | $0.32 |
| angry snowflakes | 14 | 20 | https://www.nytimes.com/2018/10/22/o | | 11 | 0.16 | $1.50 | $0.24 |
| calling people snowflakes | 16 | 20 | https://www.nytimes.com/2018/10/22/o | | 38 | 0.14 | $1.50 | $0.21 |
| delgado miller affair | 16 | 20 | https://www.nytimes.com/2018/10/22/o | | 12 | 0.13 | $1.50 | $0.20 |
| snowflake conservative | 18 | 30 | https://www.nytimes.com/2018/10/22/o | | 24 | 0.12 | $1.50 | $0.18 |
| jordan peterson lawsuit | 29 | 400 | https://www.nytimes.com/2018/10/22/o | | 8 | 0.1 | $1.50 | $0.15 |
| jason miller delgado | 28 | 150 | https://www.nytimes.com/2018/10/22/o | | 8 | 0.08 | $1.50 | $0.12 |
| angry snowflake | 28 | 150 | https://www.nytimes.com/2018/10/22/o | | 6 | 0.06 | $1.50 | $0.09 |
| weiss snowflake | 20 | 20 | https://www.nytimes.com/2018/10/22/o | | 0 | 0.06 | $1.50 | $0.09 |
| snowflakes politics | 24 | 40 | https://www.nytimes.com/2018/10/22/o | | 40 | 0.04 | $1.50 | $0.06 |
| ring wing | 25 | 40 | https://www.nytimes.com/2018/10/22/o | | 17 | 0.04 | $0.53 | $0.02 |
| aj delgado pregnant | 30 | 100 | https://www.nytimes.com/2018/10/22/o | | 12 | 0.03 | $1.50 | $0.05 |
| aj delgado donald trump | 27 | 20 | https://www.nytimes.com/2018/10/22/o | | 10 | 0.01 | $1.50 | $0.02 |
| jason miller aj delgado | 39 | 350 | https://www.nytimes.com/2018/10/22/o | | 8 | 0.01 | $1.50 | $0.02 |
| aj delgado trump | 40 | 300 | https://www.nytimes.com/2018/10/22/o | | 12 | 0.01 | $1.50 | $0.02 |
| ring wing | 31 | 250 | https://www.nytimes.com/2018/10/22/o | | 12 | 0.01 | $0.53 | $0.01 |
| delgado trump surrogate | 32 | 40 | https://www.nytimes.com/2018/10/22/o | | 19 | 0.01 | $1.50 | $0.02 |
| snowflake massage nyc | 27 | 10 | https://www.nytimes.com/2018/10/22/o | | 0 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | $1.50 | $218.01 |

STRIPE 0116

STRIPE 0117

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|-----------|---------|-----|-----------------|
| delgado trump surrogate | 25 | 40 | https://www.houstonchronicle.com/opini | 19 | 0.03 | $1.50 | $0.05 |
| | | | | | | **Total Per Mont** | **$0.05** |

STRIPE 0118

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---|---|---|---|---|---|---|---|
| jason miller aj delgado | 5 | 350 | https://www.hollywoodreporter.com/thr- | | 8 | 21 | $1.50 | $31.50 |
| aj delgado jason miller | 6 | 200 | https://www.hollywoodreporter.com/thr- | | 6 | 12 | $1.50 | $18.00 |
| jason miller affair | 7 | 200 | https://www.hollywoodreporter.com/thr- | | 8 | 10 | $1.50 | $15.00 |
| jason miller delgado | 7 | 150 | https://www.hollywoodreporter.com/thr- | | 8 | 8 | $1.50 | $12.00 |
| aj delgado trump | 13 | 300 | https://www.hollywoodreporter.com/thr- | | 12 | 3.9 | $1.50 | $5.85 |
| aj delgado dress | 9 | 50 | https://www.hollywoodreporter.com/thr- | | 3 | 1.6 | $1.50 | $2.40 |
| delgado trump | 13 | 70 | https://www.hollywoodreporter.com/thr- | | 12 | 0.87 | $1.50 | $1.31 |
| aj delgado pregnant | 15 | 100 | https://www.hollywoodreporter.com/thr- | | 12 | 0.85 | $1.50 | $1.28 |
| aj delgado | 35 | 8700 | https://www.hollywoodreporter.com/thr- | | 10 | 0.85 | $0.18 | $0.15 |
| a.j. delgado and jason miller | 7 | 20 | https://www.hollywoodreporter.com/thr- | | 4 | 0.81 | $1.50 | $1.22 |
| delgado miller affair | 8 | 20 | https://www.hollywoodreporter.com/thr- | | 12 | 0.8 | $1.50 | $1.20 |
| jason miller and aj delgado | 8 | 20 | https://www.hollywoodreporter.com/thr- | | 9 | 0.73 | $1.50 | $1.10 |
| is aj delgado pregnant | 16 | 100 | https://www.hollywoodreporter.com/thr- | | 11 | 0.65 | $1.50 | $0.98 |
| a.j. delgado, | 16 | 50 | https://www.hollywoodreporter.com/thr- | | 9 | 0.34 | $1.50 | $0.51 |
| jason miller trump advisor | 24 | 300 | https://www.hollywoodreporter.com/thr- | | 19 | 0.34 | $1.50 | $0.51 |
| jason miller's wife | 22 | 350 | https://www.hollywoodreporter.com/thr- | | 9 | 0.23 | $1.50 | $0.35 |
| aj delgado donald trump | 15 | 20 | https://www.hollywoodreporter.com/thr- | | 10 | 0.2 | $1.50 | $0.30 |
| cnn pundit | 7 | 20 | https://www.hollywoodreporter.com/thr- | | 29 | 0.18 | $1.27 | $0.23 |
| trump aide jason miller | 19 | 40 | https://www.hollywoodreporter.com/thr- | | 21 | 0.12 | $1.50 | $0.18 |
| jason miller trump communications | 18 | 20 | https://www.hollywoodreporter.com/thr- | | 21 | 0.1 | $1.50 | $0.15 |
| a. j. delgado | 34 | 1300 | https://www.hollywoodreporter.com/thr- | | 10 | 0.07 | $1.50 | $0.11 |
| delgado miller trump | 17 | 10 | https://www.hollywoodreporter.com/thr- | | 15 | 0.07 | $1.50 | $0.11 |
| cnn pundit | 19 | 20 | https://www.hollywoodreporter.com/thr- | | 29 | 0.06 | $1.27 | $0.08 |
| gizmodo trump | 32 | 100 | https://www.hollywoodreporter.com/thr- | | 28 | 0.02 | $1.50 | $0.03 |
| a.j. delgado | 36 | 6700 | https://www.hollywoodreporter.com/thr- | | 10 | 0.02 | $1.50 | $0.03 |
| jason miller | 30 | 80 | https://www.hollywoodreporter.com/thr- | | 30 | 0.02 | $1.59 | $0.03 |
| a.j. delgado. | 36 | 100 | https://www.hollywoodreporter.com/thr- | | 10 | 0.01 | $1.50 | $0.02 |
| aj delgado | 39 | 350 | https://www.hollywoodreporter.com/thr- | | 8 | 0.01 | $0.18 | $0.00 |
| aj delgado | 35 | 50 | https://www.hollywoodreporter.com/thr- | | 6 | 0.01 | $0.18 | $0.00 |
| | | | | | | Total Per Mont | $94.59 |

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | | Total Per Month |
|---|---|---|---|---|---|---|---|---|
| tom brady and ivanka trump | 22 | 200 | https://www.dailymail.co.uk/news/article | | 7 | 0.38 | $1.50 | $0.57 |
| brady trump | 15 | 40 | https://www.dailymail.co.uk/news/article | | 24 | 0.33 | $1.50 | $0.50 |
| tom brady ivanka | 22 | 150 | https://www.dailymail.co.uk/news/article | | 9 | 0.24 | $1.50 | $0.36 |
| tom brady ivanka trump | 26 | 600 | https://www.dailymail.co.uk/news/article | | 9 | 0.16 | $1.50 | $0.24 |
| tom brady daily mail | 23 | 60 | https://www.dailymail.co.uk/news/article | | 3 | 0.09 | $1.50 | $0.14 |
| tom brady trump | 23 | 50 | https://www.dailymail.co.uk/news/article | | 15 | 0.06 | $1.50 | $0.09 |
| ivanka trump tom brady | 31 | 250 | https://www.dailymail.co.uk/news/article | | 9 | 0.04 | $1.50 | $0.06 |
| ivanka trump and tom brady | 25 | 30 | https://www.dailymail.co.uk/news/article | | 8 | 0.03 | $1.50 | $0.05 |
| trump joke hat | 23 | 20 | https://www.dailymail.co.uk/news/article | | 11 | 0.02 | $1.50 | $0.03 |
| is tom brady friends with donald trump | 34 | 50 | https://www.dailymail.co.uk/news/article | | 9 | 0.01 | $1.50 | $0.02 |
| tom brady trump | 33 | 80 | https://www.dailymail.co.uk/news/article | | 21 | 0.01 | $1.50 | $0.02 |
| tom brady trump | 40 | 300 | https://www.dailymail.co.uk/news/article | | 12 | 0.01 | $1.50 | $0.02 |
| brady trump | 31 | 20 | https://www.dailymail.co.uk/news/article | | 12 | 0.01 | $1.50 | $0.02 |
| brady trump | 32 | 40 | https://www.dailymail.co.uk/news/article | | 14 | 0.01 | $1.50 | $0.02 |
| tom brady trump | 29 | 30 | https://www.dailymail.co.uk/news/article | | 18 | 0.01 | $1.50 | $0.02 |
| | | | | | | **Total Per Mont** | | **$2.12** |

STRIPE 0119

| Keyword | Position | Volume | URL | Difficulty | Traffic | CPC | Total Per Month |
|---------|----------|--------|-----|------------|---------|-----|-----------------|
| katherine krueger will menaker | 33 | 150 | http://www.twoeggz.com/mt/13499118.t | | 0 | 0.02 | $1.50 | $0.03 |
| | | | | | | **Total Per Mont** | **$0.03** |

STRIPE 0120



# Jason Miller Media Summary

## Overall Summary

| Total Volume | Total Audience | Net Tonality | Social Amplification | Total Ad Value |
|---|---|---|---|---|
| 592 | 2.76B | -56 | 496K | $5,220,336 |

### Ad Value Over Time

Chart data points:
- Sep '18: $3.5M
- Oct '18: $1.4M
- Nov '18: $8.3K
- Dec '18: $57.7K
- Jan '19: $3.7K
- Feb '19: $168.2K
- Mar '19: $0.1K
- Apr '19: $11.5K

Legend: Total Mentions | Total Ad Value (per $10,000)

### Top Mentions by Ad Value

| Publication | Headline | Total Reach | Total Ad Value |
|---|---|---|---|
| Huffington Post (syndicated by Yahoo) | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' | 254M | $479,162 |
| The Independent (syndicated by Yahoo) | Ex-Trump Aide Jason Miller Accused of Slipping Abortion Pill into Woman's Smoothie | 248M | $467,460 |
| The New York Times (syndicated by MSN) | Attack of the Right-Wing Snowflakes | 139M | $261,864 |

TRENDKITE

**Jason Miller Media Summary**



# Methodology

**Timeframe**

September 1, 2018 through April 10, 2019

**Content Selection**

All data was harvested from searches created in the TrendKite platform for Stripe Reputation

**Content Sources**

Online News, Blogs, and Broadcast came from TrendKite's article index.

**Terms Used**

- Volume or Mentions refers to the number of unique articles mentioning Jason Miller

- Audience or Readership indicates the unique monthly visitors a publication received (provided by SimilarWeb) or the estimated viewership a broadcast clip received (provided by NIELSEN/SQAD)

- Sentiment is a value derived from a natural language processor that scores content on a scale of positive, neutral, or negative

    - Net Tonality is the positive sentiment score minus the negative sentiment score

- Social Amplification or Engagements reflects the amount of times the article was shared, liked, commented, tweeted, and so forth

- Ad Value, or Ad Value Equivalency (AVE), is calculated by the following formula…

*AVE = **UVM** (Readership) x **Average Potential Article Readership** (2.35%) x **Average AdCost** ($0.08)*

*The average potential article readership is based on the assumption that not every person that goes to a site in a given month will read a particular article.*

*Average Ad Cost is based on an average cost per thousand impressions (or CPM) of $8, which we've found is a good average across different media type and outlet sizes across the internet. We then multiply that by 10 to account for the fact that the average ad size is about 10x smaller than the average article in terms of web page real estate. [$8/1000*10 = $0.08]*

STRIPE 0123

| Date | Media Type | Media Outlet | Title | Link | Author | Sentiment | Readership | Shares | Ad Equivalency | SEO Impact |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2018 | News&Licensed | The Bulletin's Frontrunner | Media Analyses: Op-Ed Vindicates Belief "Deep State" Working To Undermine Trump | http://metabase.moreover.com/rr/articleurl?type=lexionexisdrif&inh=ST 65-8SA1-DY7M-13NY-00000-00 | -- | neutral | 2,361 | N/A | $4.44 | |
| 9/8/2018 | Broadcast | CNNi | CNN Newsroom | https://partner.criticalmention.com/brtx/wordplay/#/uuid=9f93a55c-576b-4ac2-98b6-5c07f558d1b9&channelid=698&minTime=201809082100000&maxTime=201809082030000&token=59c5c714-598a-47a7-9566-77015ada788f | CNN | neutral | N/A | N/A | N/A | |
| 9/8/2018 | Broadcast | CNN | CNN Newsroom With Ana Cabrera | https://partner.criticalmention.com/brtx/wordplay/#/uuid=45cf0c90-399b-49a2-830e-bc84a71a00d4&channelid=8004&minTime=201809082000000&maxTime=201809082100000&token=59c5c714-598a-47a7-9566-77015ada788f | CNN | neutral | 594,330 | N/A | $26,893.00 | |
| 9/10/2018 | Blog&Licensed | Washington Post | Are pro-Trump commenters legally bound to say nice things about Trump? Talking heads on TV and in articles don't always disclose their nondisclosure agreements. | http://metabase.moreover.com/rr/articleurl?type=lexionexisdrif&inh=ST 7J-XW21-DXKP-J4M9-00000-00 | Paul Farhi | neutral | 29,518,334 | N/A | $55,494.47 | |
| 9/11/2018 | News | Washington Post | Are pro-Trump commenters legally bound to say nice things about Trump? | https://www.washingtonpost.com/lifestyle/style/are-pro-trump-commenters-legally-bound-to-say-nice-things-about-trump/2018/09/10/fe2272da-b1e6-11e8-a20b-5f4f84426666_story.html?noredirect=on | Paul Farhi | neutral | 29,518,334 | 1826 | $555,494.47 | |
| 9/11/2018 | News | Folha de S.Paulo | Acordos de confidencialidade obrigam assessores de Trump a s/o falarem bem dele - 11/09/2018 - Mundo - Folha | https://www1.folha.uol.com.br/mundo/2018/09/acordos-de-confidencialidade-obrigam-assessores-de-trump-a-so-falarem-bem-dele.shtml | Nicholas Ramm | negative | 6,366,363 | 26 | $11,968.76 | |
| 9/11/2018 | News | The Daily Herald | Analysis: The news media isn't disclosing Trump's non-disclosure agreements. Should it? | https://www.dailyherald.com/news/20180911/analysis-the-news-media-isnt-disclosing-trumps-non-disclosure-agreements-should-it | -- | negative | 388,340 | 3 | $730.08 | |
| 9/11/2018 | News | start.toshiba.com | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | https://start.toshiba.com/news/read/article/-extrump_staffer_allegedly_slipped_woman_abortion_p-mewversry/category/news | -- | negative | 107,436 | 0 | $201.98 | |
| 9/11/2018 | News | start.toshiba.com | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://start.toshiba.com/news/read/category/news/read/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rperskemc/category/news | -- | negative | 107,436 | 0 | $201.98 | |
| 9/11/2018 | News | TribLIVE | The news media isn't disclosing Trump's non-disclosure agreements. Should it? | https://triblive.com/politics/politicalheadlines/14069624-74/the-news-media-isnt-disclosing-trumps-non-disclosure-agreements-should-it | -- | negative | 571,223 | 0 | $1,073.90 | |
| 9/11/2018 | Blog | Folha de S.Paulo - Em cima | Acordos de confidencialidade obrigam assessores de Trump a s/o falarem bem dele | https://redir.folha.com.br/redir/online/emcimadahora/rss0917/*https://ww1.folha.uol.com.br/mundo/2018/09/acordos-de-confidencialidade-obrigam-assessores-de-trump-a-so-falarem-bem-dele.shtml | -- | neutral | 2,030 | 0 | $3.82 | |
| 9/11/2018 | News | Suddenlink | 301 Moved Permanently | http://home.suddenlink.net/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rperskemc | -- | neutral | 114,213 | 0 | $214.72 | |
| 9/11/2018 | News | Windstream | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://www.windstream.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rperskemc/category/news | -- | negative | 393,894 | 0 | $740.52 | |
| 9/11/2018 | News | Windstream | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | https://www.windstream.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-mewversry/category/news | -- | negative | 393,894 | 0 | $740.52 | |
| 9/11/2018 | News | TDS | 301 Moved Permanently | http://portal.tds.net/news/read/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rperskemc | -- | neutral | 39,382 | 0 | $74.04 | |
| 9/11/2018 | News | My Hughes | 301 Moved Permanently | http://myhughesnet.hughesnet.com/news/read/category/news/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rperskemc/category/news | -- | neutral | 38,719 | 0 | $72.79 | |
| 9/11/2018 | News | Media Com Today | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | https://Media Com Today/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-mewversry/category/news | -- | negative | 209,713 | 0 | $394.26 | |
| 9/11/2018 | News | Media Com Today | CNN Needs Pro-Trump Voices, but Has a Hard Time Keeping Them on TV | https://Media Com Today/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rperskemc | -- | negative | 209,713 | 0 | $394.26 | |
| 9/11/2018 | News | Media Com Today | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://Media Com Today/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rperskemc/category/news | -- | negative | 209,713 | 0 | $394.26 | |
| 9/11/2018 | News | WOW | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://wowway.net/news/read/category/news/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rperskemc/category/news | -- | negative | 117,004 | 0 | $219.97 | |
| 9/11/2018 | News | WOW | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | https://wowway.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-mewversry/category/news | -- | negative | 117,004 | 0 | $219.97 | |

STRIPE 0124

| Date | Type | Source | Headline | URL | Author | Sentiment | Reach | # | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | News | WOW | CNN Needs Pro-Trump Voices, but Has a Hard Time Keeping Them on Tv | https://wowway.net/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rpenskemc | -- | negative | 117,004 | 0 | $219.97 |
| 9/11/2018 | News | Hawaii Antel | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | https://Hawaii Antel/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-rnewser/category/news | -- | negative | 12,689 | 0 | $23.86 |
| 9/11/2018 | News | Hawaii Antel | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://Hawaii Antel/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | -- | negative | 12,689 | 0 | $23.86 |
| 9/11/2018 | Blog | Talkwalker Alert | @booboodigital | http://imgrid.net/post/187600189746756?196_37759|08147 | -- | negative | 24,462 | 0 | $45.99 |
| 9/11/2018 | News | Teleskope | Former Trump Staffer Jason Miller Accused of Slipping Mistress an 'Abortion Pill' | http://teleskope.com/interesting/interesting/11943318/former-trump-staffer-jason-miller-accused-of-slipping-mistress-an-abortion-pill | -- | neutral | 321 | 0 | $0.60 |
| 9/11/2018 | News | | 301 Moved Permanently | http://home.suddenlink.net/news/read/category/news/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | -- | neutral | N/A | N/A | N/A |
| 9/11/2018 | News | | 301 Moved Permanently | http://portal.tds.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | -- | neutral | N/A | N/A | N/A |
| 9/11/2018 | News | Trendolier Politics | Jason Miller Out at CNN After Report He Slipped Woman 'Abortion Pill' | http://politics.trendolizer.com/2018/09/jason-miller-out-at-cnn-after-report-he-slipped-woman-abortion-pill.html | -- | neutral | 2,414 | 0 | $4.54 |
| 9/11/2018 | News | | 301 Moved Permanently | http://myhughesnet.hughesnet.com/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | -- | neutral | N/A | N/A | N/A |
| 9/11/2018 | News | Trendolier Politics | Former senior Trump aide Jason Miller has been accused of secretly administering an abortion pill in a smoothie | http://politics.trendolizer.com/2018/09/former-senior-trump-aide-jason-miller-has-been-accused-of-secretly-administering-an-abortion-pill-in.html | -- | negative | 2,414 | 0 | $4.54 |
| 9/11/2018 | News | | 301 Moved Permanently | http://home.suddenlink.net/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-rpenskemc | -- | neutral | N/A | N/A | N/A |
| 9/12/2018 | News/Licensed | Washington Post | If you can't say something nice: NDAs and Trump | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrd&tnhi=5775-0801-JBFW-C15F-00000-00 | Paul Farhi | neutral | 29,518,334 | 0 | $55,494.47 |
| 9/12/2018 | News | Serendeputy | Did Married Trumper Jason Miller Poison Lover With Abortion Pill Smoothie? | Serendeputy: Newsfeed Engine for the open web | https://Serendeputy.io/f/9889b480ba | Credit | neutral | 3,874 | 0 | $7.28 |
| 9/20/2018 | Blog | Portada Voox | Ep.205: Psychiatrist Bandy Lee Warns That Donald Trump Is Delusional and Living In His Own Reality en The Chauncey DeVega Show en mp3i24/09 a las 02:19:42|01:14:42| 28803975 - iVoox | https://www.ivoox.com/ep-205-psychiatrist-bandy-lee-warns-that-donald-audios-mp3_rf_28803979_1.html | -- | neutral | 1,558,454 | 0 | $2,929.89 |
| 9/21/2018 | News | KXLY | Streak over: Cleveland Browns win after 635 days | https://KXLY/sports/streak-over-cleveland-browns-win-after-635-days/797941848 | -- | neutral | 66,164 | 1 | $124.39 |
| 9/21/2018 | News | KRDO.com | Streak over: Cleveland Browns win after 635 days | http://www.krdo.com/sports/streak-over-cleveland-browns-win-after-635-days/797941564 | -- | neutral | 100,149 | 0 | $188.28 |
| 9/21/2018 | News | Follow News | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | https://Follow News/court-docs-allege-extrump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill-4x2n7 | -- | negative | 50,833 | 0 | $95.57 |
| 9/21/2018 | News | KYMA KSWT KECY News | Streak over: Cleveland Browns win after 635 days | http://www.kyma.com/sports/streak-over-cleveland-browns-win-after-635-days/797942048 | -- | neutral | 22,114 | 0 | $41.57 |
| 9/21/2018 | News | News8000.com | Streak over: Cleveland Browns win after 635 days | http://www.news8000.com/sports/streak-over-cleveland-browns-win-after-635-days/797941820 | -- | neutral | 34,592 | 0 | $65.03 |
| 9/21/2018 | News | Serendeputy | Serendeputy: Top Docs for @anildash-folks-i-have-followed | https://Serendeputy/f/@anildash-folks-i-have-followed | -- | negative | 3,874 | 0 | $7.28 |
| 9/22/2018 | News | IMDB | CNN, Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.imdb.com/news/ni62218241 | Jon Levine | negative | 96,759,243 | 0 | $181,907.38 |
| 9/22/2018 | News | MSN | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | http://www.msn.com/en-us/news/politics/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill/ar-AAAdsN6?li=BBnb7Kz | Katherine Krueger | neutral | 87,266,577 | 18679 | $164,061.16 |
| 9/22/2018 | News | RT | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill | https://www.rt.com/usa/439129-cnn-trump-aide-administered-abortion-pills/ | -- | negative | 20,052,546 | 349 | $37,698.79 |
| 9/22/2018 | News | Newsweek | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill | https://www.newsweek.com/former-trump-aide-administered-abortion-pill-1134501?utm_source=Public&utm_medium=Feed&utm_campaign=Distribution | Alexandra Hutzler | negative | 10,618,879 | 0 | $19,963.49 |
| 9/22/2018 | News | Politico | Hold-your-breath Saturday - POLITICO | https://www.politico.com/newsletters/playbook/2018/09/22/hold-your-breath-saturday-309643 | Jack Shafer | neutral | 12,338,579 | 114 | $23,196.53 |

| Date | Type | Source | Title | URL | Name | Sentiment | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2018 | News | Newsweek | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill | https://www.newsweek.com/former-trump-aide-administered-abortion-pill-1134501?utm_source=Twitter&utm_campaign=NewsweekTwitter&utm_medium=Social | Alexandra Hutzler | negative | 10,618,879 | 70749 | $19,963.49 |
| 9/22/2018 | News | Newsweek | Former Trump Aide Accused Of Giving Woman Abortion Pill | http://www.newsweek.com/former-trump-aide-administered-abortion-pill-1134501 | Alexandra Hutzler | negative | 10,618,879 | 70257 | $19,963.49 |
| 9/22/2018 | News | SFGate | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.sfgate.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php?tpid=newsresrc | Jon Levine | negative | 10,113,542 | 0 | $19,013.46 |
| 9/22/2018 | News | SFGate | CNN Faces Pressure to Drop Pro-Trump Commentator Jason Miller After Abortion Pill Accusations | https://www.sfgate.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | 10,113,542 | 659 | $19,013.46 |
| 9/22/2018 | News | Chron | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.chron.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php?tpid=hpctp | Jon Levine | neutral | 13,953,600 | 0 | $26,232.77 |
| 9/22/2018 | News | THE INQUISTR | Former Trump Staffer Jason Miller Allegedly Drugged Pregnant Woman To Cause Abortion, Reports, 'Splinter', | https://www.inquisitr.com/5083385/former-trump-staffer-jason-miller-allegedly-drugged-pregnant-woman-to-cause-abortion-reports-splinter/ | Joe Evans | negative | 2,532,124 | 399 | $4,760.39 |
| 9/22/2018 | News | The Raw Story | Former Trump aide Jason Miller allegedly gave pregnant woman abortion pills without her knowledge: report | https://www.rawstory.com/2018/09/former-trump-aide-jason-miller-allegedly-gave-pregnant-woman-abortion-pills-without-her-knowledge-report/ | Dominique Jackson | negative | 1,851,271 | 16584 | $3,480.39 |
| 9/22/2018 | News | Cosmopolitan | Former Trump Staffer Jason Miller Denies Sneaking an Abortion Pill Into Pregnant Lover's Smoothie | http://www.cosmopolitan.com/politics/a23379196/jason-miller-abortion-pill-smoothie-accusations/ | Alanna Greco | negative | 10,269,102 | 85 | $19,305.91 |
| 9/22/2018 | News | The Wrap | CNN Faces Pressure to Drop Jason Miller After Claims From Ex-Lover | https://www.thewrap.com/cnn-jason-miller-pressure-drop-abortion-pill-accusations/ | Jon Levine | negative | 3,238,010 | 1009 | $6,087.46 |
| 9/22/2018 | News | Bustle | Jason Miller Denies Dosing A Woman With An Abortion Pill Without Her Knowledge | https://www.bustle.com/p/jason-miller-denies-dosing-a-woman-with-abortion-pill-without-her-knowledge-12010142 | Caitlin Cruz | negative | 9,819,574 | 12 | $18,460.80 |
| 9/22/2018 | BlogLicensed | The Wrap News Inc. | CNN Faces Pressure to Drop Pro-Trump Commentator Jason Miller After Abortion Pill Accusations | http://metabase.moreover.com/noarticleurl?iType=iexoiexoiodrf&inii=5TB3-5YW1-F03R-N372-00000-00 | Jon Levine | negative | 3,238,010 | N/A | $6,087.46 |
| 9/22/2018 | News | My San Antonio | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.mysanantonio.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | 609,911 | 0 | $1,146.63 |
| 9/22/2018 | News | Mediaite | Jason Miller Steps Away from Role at CNN Following, 'False and Defamatory Accusations | https://www.mediaite.com/tv/jason-miller-steps-away-from-role-at-cnn/ | Tamar Auber | negative | 1,628,932 | 312 | $3,062.39 |
| 9/22/2018 | Blog | Hollywood Life | Jason Miller: 5 Things About Ex-Trump Staffer Accused of Putting Abortion Pill In Girlfriend,'s Drink | https://hollywoodlife.com/2018/09/22/who-is-jason-miller-facts-former-trump-staffer-accused-abortion-pill-pregnant-woman-affair/ | Erin Silvia | negative | 2,241,468 | 0 | $4,213.96 |
| 9/22/2018 | News | sott | Ex-Trump aide and CNN pundit Jason Miller accused of drugging lover with abortion pill | https://www.sott.net/article/395590-Ex-Trump-aide-and-CNN-pundit-Jason-Miller-accused-of-drugging-lover-with-abortion-pill | -- | negative | 341,005 | 2 | $641.09 |
| 9/22/2018 | News | Wonkette | Did Married Trumper Jason Miller Poison Lover With Abortion Pill Smoothie? | https://www.wonkette.com/jason-miller-abortion-smoothie | Robyn Pennacchia | neutral | 142,905 | 155 | $268.66 |
| 9/22/2018 | BlogLicensed | Wonkette | Did Married Trumper Jason Miller Poison Lover With Abortion Pill Smoothie? | http://metabase.moreover.com/noarticleurl?iType=iexoiexoiodrf&inii=5T9Y-YG41-F03R-N205-00000-00 | Robyn Pennacchia | neutral | 177,576 | 0 | $333.84 |
| 9/22/2018 | News | New Haven Register | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.nhregister.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | 132,139 | 0 | $248.42 |
| 9/22/2018 | Blog | Robert Littal Presents Black... | Ex-Trump Aide Jason Miller Had an Affair With a Stripper, Got Her Pregnant, Put an Abortion Pill in Her Smoothie and Caused a Miscarriage | https://blacksportsonline.com/home/2018/09/ex-trump-aide-jason-miller-had-an-affair-with-a-stripper-got-her-pregnant-put-an-abortion-pill-in-her-smoothie-and-caused-a-miscarriage/ | Robert Littal | negative | 214,815 | 169 | $403.85 |
| 9/22/2018 | News | Drudge Report | Court Filing Alleges Ex-Trump Aide Drugged Woman | http://politicalwire.com/2018/09/22/court-filing-alleges-ex-trump-aide-drugged-woman/ | Taegan Goddard | negative | 141,875 | 14 | $266.73 |
| 9/22/2018 | News | Splinter News | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Katherine Krueger | neutral | 1,818,035 | 49242 | $3,417.91 |
| 9/22/2018 | News | Scoop Nest | Trump's "best people": former trump aide jason miller accused of secretly administering abortion pill to stripper he got pregnant former donald trump aide jason miller has been accused of secretly... | http://www.scoopnest.com/user/LAMofficial/1043566013519478784-trumps-s-best-people-former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pill-to-stripper-he-got-pregnant-former-donald-trump-aide-jason-miller-has-been-accused-of-secretly | London Aftr Midnight | neutral | 804,933 | 0 | $1,513.27 |
| 9/22/2018 | News | Scoop Nest | Former trump aide jason miller allegedly gave pregnant woman abortion pills without her knowledge: report | http://www.scoopnest.com/user/RawStory/1043329786565579776-former-trump-aide-jason-miller-allegedly-gave-pregnant-woman-abortion-pills-without-her-knowledge-report | Raw Story | neutral | 804,933 | 0 | $1,513.27 |
| 9/22/2018 | Blog | RINF Alternative News & M... | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill ,All RT US News | http://rinf.com/alt-news/newswire/ex-trump-aide-and-cnn-pundit-accused-of-drugging-lover-with-abortion-pill-rt-us-news/ | admin | negative | 5,279 | 0 | $9.92 |
| 9/22/2018 | News | Newslocker | "Racially profiled & humiliated,": Black candidate busted for dealing politics seeks apology - General news - Newslocker | http://www.newslocker.com/en-us/news/general-news/racially-profiled-amp-humiliated-black-candidate-busted-for-dealing-politics-seeks-apology | Rt Usa News | negative | 163,270 | 0 | $306.95 |

STRIPE 0125

STRIPE 0126

| Date | Type | Publication | Headline | Description | URL | Author | Sentiment | Reach | # | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2018 | News | Laredo Morning Times | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations - Laredo Morning Times | | https://www.lmtonline.com/entertainment/the-wrap/articleComments/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | -- | neutral | 356,421 | 9 | 670.07 |
| 9/22/2018 | News | Laredo Morning Times | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations - Laredo Morning Times | | https://www.lmtonline.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | 356,421 | 9 | 670.07 |
| 9/22/2018 | Blog | memeorandum | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill (Alexandra Hutzler/Newsweek) | | https://www.memeorandum.com/180922/p30 | -- | negative | 49,488 | 0 | 593.04 |
| 9/22/2018 | Blog | memeorandum | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] (Katherine Krueger/Splinter) | | https://www.memeorandum.com/180921/p126 | -- | negative | 49,488 | 0 | 593.04 |
| 9/22/2018 | News | The Telegraph | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | | https://www.thetelegraph.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | negative | 36,923 | 2 | 569.42 |
| 9/22/2018 | News | Follow News | Pro-Trump commentator leaves CNN after he_s accused of spiking pregnant woman_s smoothie with abortion pill | | https://Follow News/protrump-commentator-leaves-cnn-after-hes-accused-of-spiking-pregnant-womans-smoothie-with-abortion-pill-4adnm | -- | negative | 50,833 | 0 | 595.57 |
| 9/22/2018 | News | Follow News | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake Of _ÃŠFalse And Defamatory Accusations_Ãu | | https://Follow News/jason-miller-exits-cnn-protrump-commentator-leaves-in-wake-of-false-and-defamatory-accusations-4x4ea | -- | negative | 50,833 | 0 | 595.57 |
| 9/22/2018 | News | The Middletown Press | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | | https://www.middletownpress.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | 24,659 | 0 | 46.36 |
| 9/22/2018 | News | The Register Citizen | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | | https://www.registercitizen.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | 19,248 | 0 | 36.19 |
| 9/22/2018 | News | Resetera | Former Trump Aide Jason Miller Accused Of Secretly Administering Abortion pill | Resetera | https://www.resetera.com/threads/former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pill.70216/ | -- | negative | 1,740,004 | 1 | 3,271.21 |
| 9/22/2018 | News | Highlight Hollywood | Ex-Trump White House Aide Jason Miller Leaves CNN, Former Mistress Accuses Him Of Drugging Her With Abortion Pill | | http://highlighthollywood.com/2018/09/ex-trump-white-house-aide-jason-miller-leaves-cnn-former-mistress-accuses-him-of-drugging-her-with-abortion-pill/ | Wordpress | negative | 20,494 | 30 | 38.53 |
| 9/22/2018 | News | Edwardsville Intelligencer | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations - The Edwardsville Intelligencer | | https://www.theintelligencer.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine, | neutral | 26,925 | 0 | 50.62 |
| 9/22/2018 | News | Edwardsville Intelligencer | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations - The Edwardsville Intelligencer | | https://www.theintelligencer.com/entertainment/the-wrap/articleComments/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | -- | neutral | 26,925 | 0 | 50.62 |
| 9/22/2018 | BlogLicensed | Alleged Mistress Claims Ex-Trump Aide Drugged Her With 'Abortion Pill' | | http://metabase.moreover.com/noarticleurl?type=ios&nexsdnf&nhi=ST B3-5YV1-F038-N4S0-00000-00 | Colin Kalmbacher | negative | 882,336 | N/A | 1,658.79 |
| 9/22/2018 | News | Tribune Content Agency | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | Tribune Content Agency (September 22, 2018) | https://Tribune Content Agency/article/trump-campaign-aide-jason-miller-exits-cnn-analyst-job-after-accusations/ | The Credit Card Chart | negative | 37,006 | 0 | 569.57 |
| 9/22/2018 | News | Law and Crime | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | | https://Law and Crime/uncategorized/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her-with-abortion-pill/ | Colin Kalmbacher | negative | 882,336 | 64 | 1,658.79 |
| 9/22/2018 | News | Joe.My.God. | Mistress Of Former Trump Official Claims He Secretly Dosed A Stripper With Abortion Drug, Almost Killed Her | | http://www.joemygod.com/2018/09/22/mistress-of-former-trump-official-claims-he-secretly-dosed-a-stripper-with-abortion-drug-almost-killed-her/ | Joe Jervis | negative | 114,281 | 76 | 214.85 |
| 9/22/2018 | News | Jacksonville Journal Courier | CNN_s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | | https://www.myjournalcourier.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | negative | 10,226 | 0 | 19.22 |
| 9/22/2018 | News | Bipartisan Report | Fmr. Trump Official Accused Of Spiking Mistress_s Drink With An Abortion Pill (DETAILS) | | https://bipartisanreport.com/2018/09/22/fmr-trump-official-accused-of-spiking-mistress-drink-with-an-abortion-pill-details/ | Carissa House-Dunphy | negative | 54,179 | 922 | 101.86 |
| 9/22/2018 | News | 123 RU | Ex-Trump aide and CNN pundit accused of drugging lover with an Abortion Pill | | https://123ru.net/english/166722301 | -- | negative | 221,905 | 0 | 417.18 |
| 9/22/2018 | News | lunaticoutpost.com | Why don't we just withdraw the Kavanaugh nomination? | | http://lunaticoutpost.com/thread-64103.html | -- | negative | 26,606 | 0 | 50.02 |
| 9/22/2018 | News | lunaticoutpost.com | FORMER TRUMP AIDE JASON MILLER ACCUSED OF SECRETLY ADMINISTERING ABORTION PILL | | http://lunaticoutpost.com/thread-64084.html | -- | negative | 26,606 | 0 | 50.02 |
| 9/22/2018 | News | 123 RU | Former Trump aide Jason Miller allegedly gave pregnant woman abortion pills without her knowledge: report | | https://123ru.net/english/166628418 | -- | negative | 221,905 | 0 | 417.18 |
| 9/22/2018 | News | Azteca America | Jason Miller, asesor de Trump, le dio una pastilla abortiva sin su consentimiento a una mujer | | http://www.aztecaamerica.com/notas/noticias/293568/jason-miller-asesor-de-trump-le-dio-una-pastilla-abortiva-sin-su-consentimiento-a-una-mujer | -- | neutral | 91,873 | 0 | 172.72 |
| 9/22/2018 | News | Debate Politics Forums | Pro Life Jason Miller | | https://www.debatepolitics.com/abortion/331696-pro-life-jason-miller.html | calamity | negative | 34,001 | 3 | 63.92 |

STRIPE 0127

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/22/2018 | News | Wopular | This is Why Captain Marvel Punched That Old Lady \| WOPULAR | http://Wopular/why-captain-marvel-punched-old-lady-0 | -- | neutral | 13,515 | 0 | $25.41 |
| 9/22/2018 | News | Wopular | Court Filing Alleges Ex-Trump Aide Drugged Woman \| WOPULAR | http://Wopular/court-filing-alleges-ex-trump-aide-drugged-woman | -- | negative | 13,515 | 0 | $25.41 |
| 9/22/2018 | News | Wopular | Jason Miller Denies Dosing A Woman With An Abortion Pill Without Her Knowledge - Bustle \| WOPULAR | http://Wopular/jason-miller-denies-dosing-woman-abortion-pill-without-her-knowledge-bustle | -- | negative | 13,515 | 0 | $25.41 |
| 9/22/2018 | News | Wopular | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake Of,Äù,Äôabortion And Defamatory Accusations,Äù,Äù \| WOPULAR | http://Wopular/jason-miller-exits-cnn-pro-trump-commentator-leaves-wake-%E2%80%Side-and-defamatory-accusations%E2%80%0D | -- | neutral | 13,515 | 0 | $25.41 |
| 9/22/2018 | News | Gossip Bucket | CNN Faces Pressure to Drop Pro-Trump Commentator Jason Miller After Abortion Pill Accusations | http://Gossip Bucket/the-wrap//137534/cnn-faces-pressure-to-drop-pro-trump-commentator-jason-miller-after-abortion-pill-accusations/ | Jon Levine | neutral | 5,030 | 0 | $9.46 |
| 9/22/2018 | News | True Viral News | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' | https://trueviralnews.com/docs-ex-trump-aide-dosed-woman-he-got-pregnant-with-abortion-pill/ | -- | negative | 1,103 | 0 | $2.07 |
| 9/22/2018 | Blog | Zwinglius Redivivus | 'Pro Life' Doesn't Mean to the Trumpians What It Has Meant Historically | https://zwingliusredivivus.wordpress.com/2018/09/22/pro-life-doesnt-mean-to-the-trumpians-what-it-has-meant-historically/ | Jim | negative | 4,803 | 5 | $9.03 |
| 9/22/2018 | News | Hill Reporter | Former Trump Campaign Staffer Snuck 'Abortion Pill' In Pregnant Girlfriend's Drink, Court Filing Alleges | https://hillreporter.com/former-trump-campaign-staffer-snuck-abortion-pill-in-pregnant-girlfriends-drink-court-filing-alleges-7792 | -- | negative | 444,281 | 1908 | $835.25 |
| 9/22/2018 | Blog | Politics Informer | Court Filing Alleges Ex-Trump Aide Drugged Woman | https://politicsinformer.com/726922/court-filing-alleges-ex-trump-aide-drugged-woman/ | Politics Informer | neutral | 391 | 1 | $0.74 |
| 9/22/2018 | News | F3 News | Former senior Trump aide Jason Miller has been accused of secretly administering an abortion pill in a smoothie | https://f3 News/news/former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pill-newsweek-a615207a40e | Alexandra Hutzler | negative | 8,942 | 0 | $16.81 |
| 9/22/2018 | News | NEWSNi | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake Of,Äù,Äôabortion And Defamatory Accusations,Äù | https://newsini.com/news/jason-miller-exits-cnn-pro-trump-commentator-leaves-in-wake-of-false-and-defamatory-accusation-hudi-44994 | -- | negative | 6,936 | 1 | $13.04 |
| 9/22/2018 | News | Big World Tale | Former Trump Staffer Jason Miller Allegedly Drugged Pregnant Woman To Cause Abortion, Reports, 'Splinter,' - Big World Tale | http://bigworldtale.com/world-news/former-trump-staffer-jason-miller-allegedly-drugged-pregnant-woman-to-cause-abortion-reports-splinter/ | 22-Sep-18 | neutral | 5,085 | 0 | $9.56 |
| 9/22/2018 | News | Health Breaking News | CNN,s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.healthbreakingnews.net/2018/09/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-accusations/ | -- | neutral | 2,602 | 0 | $4.89 |
| 9/22/2018 | News | PressFrom | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | https://pressfrom.info/us/news/offbeat//190407-court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill.html | -- | negative | 62,435 | 0 | $117.38 |
| 9/22/2018 | News | Travel Breaking News | CNN,s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.travelbreakingnews.net/2018/09/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-accusations/ | -- | neutral | 2,012 | 0 | $3.78 |
| 9/22/2018 | Blog | Media | Jason Miller Steps Away from Role at CNN | http://seriouslymedia.com/2018/09/22/122/1731/10/jason-miller-steps-away-from-role-at-cnn/ | Tamar Auber | negative | 211 | 0 | $0.40 |
| 9/22/2018 | Blog | Media | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman, 'Abortion Pill' | http://seriouslymedia.com/2018/09/22/221/1741/jason-miller-former-trump-aide-leaves-cnn-after-ex-claims-he-gave-woman-abortion-pill/ | Media | negative | 211 | 0 | $0.40 |
| 9/22/2018 | Blog | redleg agenda | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | http://redlegagenda.com/2018/09/22/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill-updated/ | redleg12771 | negative | 698 | 0 | $1.31 |
| 9/22/2018 | News | Ozmic | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill | http://ozmic.org/content/ex-trump-aide-and-cnn-pundit-accused-drugging-lover-abortion-pill | -- | neutral | 500 | 0 | $0.94 |
| 9/22/2018 | News | Unlimited Zone - All Forums | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill | http://unlimited.zone/thread-ex-trump-aide-and-cnn-pundit-accused-of-drugging-lover-with-abortion-pill | -- | neutral | 258 | 0 | $0.49 |
| 9/22/2018 | Blog | Ramblings of an Occupy Lib | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill | https://occupyeorsanbelings.wordpress.com/2018/09/22/former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pill/ | recall369 | negative | 263 | 0 | $0.49 |
| 9/22/2018 | Blog | GT Progressive News | Court docs allege former Trump aide Jason Miller secretly drugged a stripper he got pregnant with an abortion pill. It killed her unborn baby and she nearly died. In a panic, Miller tried to force her to sign an NDA, presumably in exchange money. | http://www.gtpronews.com/2018/09/court-docs-allege-former-trump-aide.html | HRT (noreply@blogger.com) | negative | 240 | 0 | $0.45 |
| 9/22/2018 | Blog | David Hely | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://www.davidhely.com/trump-campaign-aide-jason-miller-exits-cnn-analyst-job-after-accusations/ | David Hely | negative | 9 | 0 | $0.02 |
| 9/22/2018 | Broadcast | WCPT | Jason Miller: 5 Things About Ex-Trump Staffer Accused Of Putting Abortion Pill In Girlfriend's Drink | https://partner.criticalmention.com/bets/wordplay/#/uuid=91dca217-b129-4a40-bcab-fa65cc4e0f05&channelid=6864&minTime=20180922173100&maxTime=20180922180100&token=59c5c714-598a-47a7-9566-77015ada788f | WCPT | neutral | N/A | N/A | N/A |
| 9/22/2018 | NewsLicensed | Hollywoodlife | CNN,s Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | http://metabase.moreover.com/noarticleurl?type=iextoriesidinf&inini=ST8O-7561-DYIW-X27D-00000-00 | -- | negative | N/A | N/A | N/A |
| 9/22/2018 | News | San Antonio Express-News | Court Filing Alleges Ex-Trump Aide Drugged Woman | https://www.mysanantonio.com/entertainment/the-wrap/article/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | Jon Levine | neutral | N/A | N/A | N/A |
| 9/23/2018 | News | IMDB | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | http://www.imdb.com/news/ni622182647ref_=nwc_30_nwc_li | Brian Steinberg | neutral | 96,759,243 | 0 | $181,907.38 |

STRIPE 0128

| Date | Type | Source | Title | URL | Sentiment | Author | Reach | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | News | MSN | Former Trump Aide Leaves CNN After Abortion Accusation | http://www.msn.com/en-us/news/politics/former-trump-aide-leaves-cnn-after-abortion-accusation/ar-AAAvUc7?srcref=rss | negative | Jenni Fink | 87,266,577 | 0 | $164,061.16 |
| 9/23/2018 | BlogLicensed | Huffington Post | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' | http://metabase.moreover.com/ria/rticlesof?type=lexisnexisdnf&inhi=5T84-M801-F03R-N400-00000-00 | negative | Carla Herreria | 28,543,915 | N/A | $53,662.56 |
| 9/23/2018 | News | Huffington Post | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' | https://www.huffingtonpost.com/entry/jason-miller-leaves-cnn-child-custody_us_5ba6e46f4a03758f9ba2bd | negative | Carla Herreria | 28,543,915 | 15725 | $53,662.56 |
| 9/23/2018 | News | Dailymail.co.uk | Former senior Trump aide Jason Miller steps down as political commentator on CNN following claims he 'slipped an abortion pill into the smoothie of a stripper he got pregnant' | https://www.dailymail.co.uk/news/article-6197771/Former-senior-Trump-aide-Jason-Miller-drugged-woman-got-pregnant-abortion-pill.html?ito=1490&ns_campaign=1490&ns_mchannel=rss | negative | Hannah Moore For Dailymail.com | 31,493,455 | 0 | $59,207.70 |
| 9/23/2018 | News | AOL | CNN commentator Jason Miller steps down over drugged stripper allegation_AI Details | https://www.aol.com/article/news/2018/09/23/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details/23539269/ | negative | Cliff Renfrew | 11,686,386 | 688 | $21,970.41 |
| 9/23/2018 | News | Medium | Don't Scream | https://medium.com/@spikedidomite/dont-scream-bb5f2a31ca0f | neutral | Spike Didomite | 50,245,335 | 91 | $94,461.23 |
| 9/23/2018 | News | The Sun | Former senior Trump aide Jason Miller denies 'slipping abortion pill into smoothie of stripper he got pregnant' | https://www.thesun.co.uk/news/7327975/former-senior-trump-aide-jason-miller-denies-slipping-abortion-pill-into-smoothie-of-stripper-he-got-pregnant/ | negative | Jon Lockett | 11,999,320 | 18 | $22,558.72 |
| 9/23/2018 | News | New York Magazine | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | http://nymag.com/thecut/2018/09/23/jason-miller-departs-cnn-abortion-pill-drugging-allegation.html | neutral | Opheli Garcia Lawler | 5,563,615 | 1890 | $10,459.60 |
| 9/23/2018 | News | New York Post | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | https://nypost.com/2018/09/23/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/ | negative | Tamar Lapin | 12,998,421 | 16816 | $24,437.03 |
| 9/23/2018 | Blog | New York Daily News | Jason Miller, pro-Trump CNN contributor, leaves network amid abortion pill claim | http://www.nydailynews.com/news/politics/ny-news-jason-miller-leaves-cnn-abortion-pill-claim-20180923-story.html | neutral | Rachel DeSantis | 4,551,418 | 1842 | $8,556.67 |
| 9/23/2018 | News | Newsweek | Former Trump Aide Jason Miller Denies Spiking Smoothie With Abortion Pill but Resigns CNN Role | https://www.newsweek.com/former-trump-aide-jason-miller-accused-spiking-smoothie-abortion-pill-resigns-1134760?utm_source=Public&utm_medium=Feed&utm_campaign=Distribution | negative | Jenni Fink | 10,618,879 | 0 | $19,963.49 |
| 9/23/2018 | News | Newsweek | Former Trump Aide Leaves CNN After Abortion Accusation | http://www.newsweek.com/former-trump-aide-jason-miller-accused-spiking-smoothie-abortion-pill-resigns-1134760 | negative | Jenni Fink | 10,618,879 | 3126 | $19,963.49 |
| 9/23/2018 | NewsLicensed | New York Magazine | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | http://metabase.moreover.com/ria/rticlesof?type=lexisnexisdnf&inhi=5T89-5481-DYWJ-M117-00000-00 | neutral | Opheli Garcia Lawler | 5,563,615 | N/A | $10,459.60 |
| 9/23/2018 | News | News.com.au | Trump campaign aide leaves CNN under cloud | https://www.news.com.au/world/breaking-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7ca5564e8a01a34000e87b620269c6e48 | negative | Brian Steinberg | 8,110,199 | 0 | $15,247.17 |
| 9/23/2018 | News | sslcann.news.com.au | Trump campaign aide leaves CNN under cloud | +HYPERLINK("http://app.trendkite.com/p/redir?p=950000022097597#","https://sslcann.news.com.au/authorise?channel=pc&uri=https%3a%2f%2fwww.dailytelegraph.com.au%2fnews%2fbreaking-news%2ftrump-campaign-aide-leaves-cnn-under-cloud%2fnews-story%2f27acb5f4d8ad1a34000878620269c64863fn4%3de7b500d985f6050f5ba87442615f0d7-153766757") | | — | 9,658 | 0 | $18.16 |
| 9/23/2018 | News | CBS Los Angeles | Report: Former Trump Aide Accused Of Slipping Lover Abortion Pill | https://losangeles.cbslocal.com/2018/09/22/report-former-trump-aide-accused-of-slipping-lover-abortion-pill/ | negative | Alan Carter | 1,045,377 | 787 | $1,965.31 |
| 9/23/2018 | News | The Hollywood Reporter | CNN Pro-Trump Contributor Jason Miller Departs Amid Legal Accusations | https://www.hollywoodreporter.com/news/jason-miller-leaves-cnn-legal-mess-1146300 | negative | Jeremy Barr | 8,225,265 | 10041 | $15,463.50 |
| 9/23/2018 | News | New York Post | Ex-Trump staffer Jason Miller allegedly put abortion pill in girlfriend's smoothie | https://nypost.com/2018/09/23/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/?utm_source=email&msg=fail | negative | Tamar Lapin | 12,998,421 | 17608 | $24,437.03 |
| 9/23/2018 | Blog | WN | CNN Faces Pressure to Drop Pro-Trump Commentator Jason Miller After Abortion Pill Accusations | https://article.wn.com/view/2018/09/23/CNN_Faces_Pressure_to_Drop_ProTrump_Commentator_Jason_Miller/ | neutral | — | 341,659 | 0 | $642.32 |
| 9/23/2018 | News | Politico | Anti-gun groups ramp up midterm efforts | https://www.politico.com/newsletters/playbook/2018/09/23/gun-reform-groups-ramp-up-midterm-efforts-309644 | neutral | Anna Palmer | 12,338,579 | 24 | $23,196.53 |
| 9/23/2018 | News | Pittsburgh Post-Gazette | Ex-Trump staffer Jason Miller is out at CNN amid an 'abortion pill' allegation | http://www.post-gazette.com/ae/tv-radio/2018/09/23/Ex-Trump-staffer-Jason-Miller-is-out-at-CNN-amid-an-abortion-pill-allegation/stories/201809230236 | neutral | Rob Tornoe / The Philadelphia Inquirer | 790,930 | 6 | $1,486.95 |
| 9/23/2018 | News | Daily News Philly.com | Ex-Trump staffer Jason Miller out at CNN after abortion allegation | http://www.philly.com/philly/news/politics/presidential/jason-miller-a-j-delgado-cnn-abortion-affair-love-child-trump-staff-20180923.html | negative | — | 677,629 | 678 | $1,273.94 |
| 9/23/2018 | News | Adweek | Piers Morgan's 'Good Morning Britain Will Be Available to U.S. Audiences, Starting Tomorrow | TVNewser | https://www.adweek.com/tvnewser/piers-morgans-good-morning-britain-will-soon-be-available-to-u-s-audiences/377878 | neutral | A.J. Katz | 2,152,818 | 22 | $4,047.30 |
| 9/23/2018 | News | Refinery29 | Walkout In Support Of Christine Blasey Ford Planned As She Agrees To Testify | https://www.refinery29.com/en-gb/2018/09/210674/christine-blasey-ford-testify-walkout | neutral | Meagan Fredette | 5,411,935 | 261 | $10,174.44 |
| 9/23/2018 | News | Chron | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.chron.com/entertainment/the-wrap/article/Comments/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | neutral | — | 13,953,600 | 0 | $26,232.77 |

STRIPE 0129

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | News | The Daily Beast | Jason Miller Out at CNN After Report He Slipped Woman 'Abortion Pill,' - Daily Beast | https://www.thedailybeast.com/jason-miller-out-at-cnn-after-report-he-slipped-woman-abortion-pill | -- | negative | 8,364,975 | 11572 | $15,726.15 |
| 9/23/2018 | News | The Hill | Spicer: Press have 'a personal animus' against Trump administration | https://thehill.com/homenews/sunday-talk-shows/407946-spicer-press-have-a-personal-animus-against-trump-and-rest-of | Chris Mills Rodrigo | negative | 8,571,117 | 118 | $16,113.70 |
| 9/23/2018 | News | The Australian | Trump campaign aide leaves CNN under cloud | https://www.theaustralian.com.au/news/latest-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7ad55f48ad1a3400b87b6202698c48 | Brian Steinberg | negative | 805,570 | 0 | $1,514.47 |
| 9/23/2018 | News | Philadelphia Inquirer | Ex-Trump staffer out at CNN after explosive abortion allegation about 2 hours ago | http://www.philly.com/philly/news/politics/presidential/jason-miller-a-j-delgado-cnn-abortion-affair-love-child-trump-staff-20180923.html | Rob Tornoe | negative | 1,602,899 | 696 | $3,013.45 |
| 9/23/2018 | News | The Hill | Ex-Trump staffer out at CNN amid ,Äúfalse and defamatory accusations,Äù | https://thehill.com/blogs/blog-briefing-room/news/407947-ex-trump-staffer-out-at-cnn-amid-false-and-defamatory | Aris Folley | negative | 8,571,117 | 4040 | $16,113.70 |
| 9/23/2018 | News | Deadline Hollywood | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake Of ,ÄúFalse And Defamatory Accusations,Äù | https://deadline.com/2018/09/jason-miller-cnn-donald-trump-aj-delgado-1202469639/ | Dino-Ray Ramos | negative | 5,807,998 | 293 | $10,919.04 |
| 9/23/2018 | News | Variety | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | https://variety.com/2018/tv/news/jason-miller-cnn-donald-trump-1202953710/ | Brian Steinberg | neutral | 9,226,633 | 818 | $17,346.07 |
| 9/23/2018 | News | Adweek | CNN Political Commentator Jason Miller Departs Network After Accusation That He Slipped Woman Abortion Pill | https://www.adweek.com/tvnewser/cnn-political-commentator-jason-miller-leaves-network-in-light-of-report-accusing-him-of-slipping-woman-abortion-pill/378009 | -- | negative | 2,152,818 | 0 | $4,047.30 |
| 9/23/2018 | News | Refinery29 | Jason Miller Leaves CNN Job After Woman Claims He Drugged Her With Abortion Pill | https://www.refinery29.com/en-us/2018/09/210658/jason-miller-former-trump-advisor-drugged-pregnant-woman-with-abortion-pill | Sarah Midkiff | negative | 5,411,935 | 27 | $10,174.44 |
| 9/23/2018 | News | THE INQUISITR | Former Trump Aide Jason Miller Has left CNN Amid Abortion Allegations | https://www.inquisitr.com/5084709/former-trump-aide-jason-miller-has-left-cnn-amid-abortion-allegations/ | Krista Clark | neutral | 2,532,124 | 14 | $4,760.39 |
| 9/23/2018 | News | The Raw Story | Pro-Trump commentator leaves CNN after he,Äôs accused of spiking pregnant woman,'s smoothie with abortion pill | https://www.rawstory.com/2018/09/pro-trump-commentator-leaves-cnn-allegedly-spiking-pregnant-womans-smoothie-abortion-pill/ | Martin Cizmar | negative | 1,851,271 | 6560 | $3,480.39 |
| 9/23/2018 | News | Washington Examiner | Ex-Trump aide Jason Miller quits CNN after being accused of sneaking abortion pill to mistress | https://www.washingtonexaminer.com/news/ex-trump-aide-jason-miller-quits-cnn-after-being-accused-of-sneaking-abortion-pill-to-mistress | Caitlin Yilek | negative | 3,633,837 | 59 | $6,831.61 |
| 9/23/2018 | News | Talking Points Memo | Reports: McConnell Told Trump His Tweets About Christine Blasey Ford Didn,'t Help,'ÄîTalking Points Memo | https://talkingpointsmemo.com/livewire/reports-mcconnell-told-trump-his-tweets-about-christine-blasey-ford-dont-help | Matt Shuham | negative | 1,457,152 | 5 | $2,739.45 |
| 9/23/2018 | News | Talking Points Memo | NC River Swirls With Gray Muck Near Flooded Coal Ash Dump,'ÄîTalking Points Memo | https://talkingpointsmemo.com/news/nc-river-swirls-with-gray-muck-near-flooded-coal-ash-dump | Matt Shuham | neutral | 1,457,152 | 372 | $2,739.45 |
| 9/23/2018 | News | Talking Points Memo | Durbin: Kavanaugh,'s ,ÄúHS Drinking,' ,ÄúHas To Be Part Of Any Relevant Questioning,',ÄîTalking Points Memo | https://talkingpointsmemo.com/livewire/durbin-kavanaughs-hs-drinking-has-to-be-part-of-any-relevant-questioning | Matt Shuham | neutral | 1,457,152 | 20 | $2,739.45 |
| 9/23/2018 | News | Talking Points Memo | Jason Miller Leaves CNN After Claim He Once Spiked Drink With Abortion Pill,'ÄîTalking Points Memo | https://talkingpointsmemo.com/news/jason-miller-leaves-cnn-role-after-claim-he-once-spiked-drink-with-abortion-pill | Matt Shuham | negative | 1,457,152 | 481 | $2,739.45 |
| 9/23/2018 | News | AV Club News | Whoops, CNN just lost another pro-Trump commentator down the scandal chute | https://news.avclub.com/whoops-cnn-just-lost-another-pro-trump-commentator-dow-1829250519 | William Hughes | negative | 2,043,405 | 4466 | $3,841.60 |
| 9/23/2018 | News | Herald Sun | Trump campaign aide leaves CNN under cloud | https://www.heraldsun.com.au/news/breaking-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7ad55f48ad1a3400b87b6202698c487nk=3d54cd46f60f552b8bd352986363683-1537665111 | -- | negative | 821,629 | 0 | $1,544.66 |
| 9/23/2018 | News | Toshiba | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' - news - Toshiba | https://start.news.toshiba.co.jp/news/read/article/newser-extr...ump_staffer_allegedly_slipped_woman_abortion_p-mewsersyn/category/news | -- | negative | 11,531 | 0 | $21.68 |
| 9/23/2018 | News | Toshiba | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - news - Toshiba | https://start.news.toshiba.co.jp/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc/category/news | -- | negative | 11,531 | 0 | $21.68 |
| 9/23/2018 | News | CINEMABLEND | CNN Analyst Jason Miller Has Left The Network After Disturbing Allegations Surface | https://www.cinemablend.com/television/2458111/cnn-analyst-jason-miller-has-left-the-network-after-disturbing-allegations-surface | Nick Venable | neutral | 2,407,021 | 181 | $4,525.20 |
| 9/23/2018 | BlogLicensed | Mediate | Jason Miller Steps Away from Role at CNN | http://metabase.moreover.com/noarticleurl?type=lexisnexisofl&inhl=ST83-5YV1-F63R-N4SC-00000-00 | Tamar Auber | negative | 1,628,932 | N/A | $3,062.39 |
| 9/23/2018 | News | start.att.net | Former Trump Staffer Jason Miller Denies Accusations of Sneaking an Abortion Pill into Pregnant Lover's Smoothie - news - att.net | https://start.att.net/news/read/category/news/article/cosmopolitan-former_trump_staffer_jason_miller_denies_accusatio-rhearst | -- | negative | 1,931,676 | 0 | $3,631.55 |
| 9/23/2018 | News | radaronline.com | CNN Commentator Jason Miller Steps Down Over Drugged Stripper Allegation,'Äì Details | https://radaronline.com/exclusives/2018/09/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation/ | Cliff Renfrew | negative | 1,249,829 | 31 | $2,349.68 |
| 9/23/2018 | News | San Diego Union Tribune | Jason Miller, pro-Trump CNN contributor, leaves network amid abortion pill claim - The San Diego Union-Tribune | http://www.sandiegouniontribune.com/news/politics/ny-news-jason-miller-leaves-cnn-denies-abortion-pill-claim-20180923-story.html | Rachel Desantis | negative | 1,080,687 | 1 | $2,031.69 |
| 9/23/2018 | Blog | Entertainment | Crooks and ... | Former Trump Aide Jason Miller Leaving CNN Following Abortion Allegation | https://crooksandliars.com/2018/09/former-trump-aide-jason-miller-leaving-cnn | Heather | negative | 356,809 | 749 | $670.80 |

| Date | Type | Publisher | Headline | Headline (alt) | URL | Author | Sentiment | Views | Shares | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | News | Newser | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' | http://www.newser.com/story/265010/ex-trump-staffer-allegedly-slipped-woman-abortion-pill.html | Josh Gardner | negative | 861,006 | 44 | $1,618.69 |
| 9/23/2018 | News | The Cut | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | https://www.thecut.com/2018/09/jason-miller-departs-cnn-abortion-pill-drugging-allegation.html | Opheli Garcia Lawler | neutral | 3,507,360 | 1892 | $6,593.84 |
| 9/23/2018 | News | The Cut | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | =HYPERLINK("http://app.trendate.com/redir?s=86000008405559570", "https://www.thecut.com/2018/09/jason-miller-departs-cnn-abortion-pill-drugging-allegation.html?utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+nymag%2Fthe-cut+%28The+Cut%29+-New+York+Magazine%29&utm_content=Google+Feedfetcher") | Opheli Garcia Lawler | negative | 3,507,360 | 0 | $6,593.84 |
| 9/23/2018 | News | Democratic Underground | Ex-Trump staffer out at CNN amid "false and defamatory accusations" - Democratic Underground | | https://www.democraticunderground.com/10142163346 | Brooklynite | negative | 233,075 | 0 | $438.18 |
| 9/23/2018 | News | The Advertiser | Trump campaign aide leaves CNN under cloud \| Adelaide Now | | https://www.adelaidenow.com.au/emote/check_cookie.html?url=https%3a%2f%2fwww.adelaidenow.com.au%2fnews%2fbreaking-news%2ftrump-campaign-aide-leaves-cnn-under-cloud%2fnews-story%2f7ad55f4ddad1a3400b87b620269686d48 | Brian Steinberg, Reuters | negative | 530,736 | 0 | $997.78 |
| 9/23/2018 | News | The Daily Wire | Jason Miller Issues Statement After Being Accused Of Slipping Abortion Pill Into Pregnant Mistress' Smoothie | | https://www.dailywire.com/news/36221/jason-miller-issues-statement-after-allegedly-amanda-prestigiacomo | Amanda Prestigiacomo | negative | 3,274,557 | 2455 | $6,156.17 |
| 9/23/2018 | News | Mail On Sunday | Former senior Trump aide Jason Miller 'drugged a stripper he got pregnant with an abortion pill' | | https://www.mailonsunday.co.uk/news/article-6197771/Former-senior-Trump-aide-Jason-Miller-drugged-woman-got-pregnant-abortion-pill.html | - | negative | 53,049 | 0 | $99.73 |
| 9/23/2018 | News | Mail On Sunday | Former senior Trump aide Jason Miller steps down as political commentator on CNN following claims he 'slipped an abortion pill into the smoothie of a stripper he got pregnant' | | https://www.mailonsunday.co.uk/news/article-6197771/Former-senior-Trump-aide-Jason-Miller-drugged-woman-got-pregnant-abortion-pill.html?mrm2fmrn_rm=rta-fallback | Hannah Moore | negative | 53,049 | 0 | $99.73 |
| 9/23/2018 | Blog | AZspot | 'Pro Life,' Doesn;'t Mean to the Trumpians What it Has Meant Historically | | https://azspot.net/post/178385730290 | - | negative | 1,577 | 0 | $2.96 |
| 9/23/2018 | Blog | AZspot | 'Pro Life,' Doesn;'t Mean to the Trumpians What it Has Meant Historically | | https://azspot.net/post/178385730290/pro-life-doesnt-mean-to-the-trumpians-what-it | - | negative | 1,577 | 0 | $2.96 |
| 9/23/2018 | NewsLicensed | La Opinion | Portavoz de la campaña de Trump acusado de poner píldora abortiva en bebida de su novia; Jason Miller se vio obligado a renunciar como comentarista por vértigo de CNN por esta razón | | http://metabase.moreover.com/noarticleurl?type=indexleoIdf&inhi=ST88-CNS1-DXXP-V3IX-00000-00 | Redacci/on | negative | 1,020,938 | N/A | $1,919.36 |
| 9/23/2018 | News | Scottish Sun | Former senior Trump aide Jason Miller denies, 'slipping abortion pill into smoothie of stripper he got pregnant,' | | https://www.thescottishsun.co.uk/news/3255200/former-senior-trump-aide-jason-miller-denies-slipping-abortion-pill-into-smoothie-of-stripper-he-got-pregnant/ | Jon Lockett | negative | 542,079 | 0 | $1,019.11 |
| 9/23/2018 | News | BizPac Review | Jason Miller departs from CNN gig to fight allegations against him from angry ex-lover | | https://www.bizpacreview.com/2018/09/23/jason-miller-departs-from-cnn-gig-to-fight-allegations-against-him-from-angry-ex-lover-676696 | Vivek Saxena | negative | 338,356 | 127 | $636.11 |
| 9/23/2018 | News | Tasmania Mercury | Trump campaign aide leaves CNN under cloud | | https://www.themercury.com.au/news/breaking-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7ad55f4ddad1a3400b87b620269686c48?nw=a21d7f4cd63e8cffb544fef3ab7d5b889-1537666181 | - | negative | 131,153 | 0 | $246.57 |
| 9/23/2018 | News | Irish Sun | Former senior Trump aide Jason Miller denies, 'slipping abortion pill into smoothie of stripper he got pregnant,' | | https://www.thesun.ie/news/3160381/former-senior-trump-aide-jason-miller-denies-slipping-abortion-pill-into-smoothie-of-stripper-he-got-pregnant/ | Jon Lockett | negative | 360,076 | 6 | $676.94 |
| 9/23/2018 | News | Yahoo Singapore | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' | | https://sg.news.yahoo.com/jason-miller-former-trump-aide-051741652.html | Carla Herreria | negative | 760,909 | 0 | $1,430.51 |
| 9/23/2018 | News | Yahoo | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' | | https://www.yahoo.com/lifestyle/jason-miller-former-trump-aide-051741652.html | Carla Herreria | negative | 226,329,747 | 13 | $425,499.92 |
| 9/23/2018 | News | Yahoo Finance (UK) | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | | https://uk.finance.yahoo.com/news/trump-campaign-aide-jason-miller-001309013.html | Brian Steinberg | negative | 383,494 | 0 | $720.97 |
| 9/23/2018 | News | Yahoo Philippines | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | | https://ph.news.yahoo.com/trump-campaign-aide-jason-miller-001309013.html | Brian Steinberg | negative | 473,631 | 0 | $890.43 |
| 9/23/2018 | News | The New Daily | Trump insider quits CNN amid 'abortion pill' scandal | | https://thenewdaily.com.au/news/world/2018/09/23/trump-aide-quits-cnn-amid-claim-slipped-pregnant-ex-girlfriend-abortion-pill/ | Brian Carpenter | neutral | 437,274 | 29 | $822.08 |
| 9/23/2018 | News | Scoop Nest | Former trump aide, cnn pundit jason miller is accused in a court filing of slipping his ex lover an abortion pill without her consent. the woman had an adverse reaction and said she nearly died. today, miller says he decided to "step away" from cnn. | | =HYPERLINK("http://app.trendate.com/redir?s=14000111982", "http://www.scoopnest.com/user/CBSLA/10436575561771113088-former-trump-aide-cnn-pundit-jason-miller-is-accused-in-a-court-filing-of-slipping-his-ex-lover-an-abortion-pill-without-her-consent-the-woman-had-an-adverse-reaction-and-said-she-nearly-died-today-miller-says-he-decided-to-step-away-from-cnn") | CBS Los Angeles | negative | 804,933 | 0 | $1,513.27 |

STRIPE 0130

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | Eng. | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | News | Scoop Nest | Pro-trump commentator jason miller is out at cnn after report he slipped woman "abortion pill" | http://www.scoopnest.com/user/thedailybeast/1043657467102674945-pro-trump-commentator-jason-miller-is-out-at-cnn-after-report-he-slipped-woman-abortion-pill | The Daily Beast | neutral | 804,933 | 0 | $1,513.27 |
| 9/23/2018 | News | Scoop Nest | Former trump staffer jason miller denies accusations of sneaking an abortion pill into pregnant lover's smoothie | http://www.scoopnest.com/user/Cosmopolitan/1043630757367955456-former-trump-staffer-jason-miller-denies-accusations-of-sneaking-an-abortion-pill-into-pregnant-lovers-smoothie | — | neutral | 804,933 | 0 | $1,513.27 |
| 9/23/2018 | News | Black Christian News | Former Senior Trump Aide Jason Miller Steps Down from Position as CNN Commentator After Accusations He Slipped Abortion Pill into Stripper's Smoothie After He Impregnated Her | http://Black Christian News/2018/former-senior-trump-aide-jason-miller-steps-down-from-position-as-cnn-commentator-after-accusations-he-slipped-abortion-pill-into-strippers-smoothie-after-he-impregnated-her/ | Bcnn1 | negative | 54,830 | 0 | $103.08 |
| 9/23/2018 | News | Weekly Times Now | Trump campaign aide leaves CNN under cloud | https://www.weeklytimesnow.com.au/news/breaking-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7acb54d8ad1a3400b87b6202686bc487ak-f66310e33f9b4585bf36080709954bfd-1537667542 | — | negative | 81,904 | 0 | $153.98 |
| 9/23/2018 | News | The Middletown Press | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://www.middletownpress.com/entertainment/the-wrap/article/comments/CNN-Faces-Pressure-to-Drop-Pro-Trump-Commentator-13250425.php | — | neutral | 24,659 | 0 | $46.36 |
| 9/23/2018 | News | Geelong Advertiser | Trump campaign aide leaves CNN under cloud | https://www.geelongadvertiser.com.au/news/breaking-news/trump-campaign-aide-leaves-cnn-under-cloud/news-story/7acb54d8ad1a3400b87b6202686bc48 | Brian Steinberg | negative | 34,983 | 0 | $65.77 |
| 9/23/2018 | Blog | Cynical-C | Only the Best People | http://www.cynical-c.com/2018/09/23/only-the-best-people/ | Chris | negative | 2,466 | 0 | $4.64 |
| 9/23/2018 | News | Cairns Post | Trump campaign aide leaves CNN under cloud | https://www.cairnspost.com.au/remote/check_cookie.html?url=https%3A%2F%2Fwww.cairnspost.com.au%2Fnews%2Fbreaking-news%2Ftrump-campaign-aide-leaves-cnn-under-cloud%2Fnews-story%2F7acb54d8ad1a3400b87b6202686bc48 | — | negative | 73,533 | 0 | $138.24 |
| 9/23/2018 | News | CenturyLink | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' - news - CenturyLink | https://centurylink.net/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-mewsersyn/category/news | — | negative | 473,813 | 0 | $890.77 |
| 9/23/2018 | News | Joe-My.God. | Jason Miller Leaves CNN After ,ÄúAbortion,Äù Allegations | http://www.joemygod.com/2018/09/23/jason-miller-leaves-cnn-after-abortion-allegations/ | Joe Jervis | negative | 114,281 | 214 | $214.85 |
| 9/23/2018 | News | CenturyLink | Trump Campaign Aide Jason Miller Exits After Accusations - news - CenturyLink | https://centurylink.net/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-mperskemc/category/news | — | negative | 473,813 | 0 | $890.77 |
| 9/23/2018 | News | Meganews | Former senior Trump aide Jason Miller 'drugged a woman he got pregnant with an ... | https://en.mogaznews.com/World-News/1028658/Former-senior-Trump-aide-Jason-Miller-drugged-a-woman-he-got-pregnant-with-an-.html | dailymail | negative | 45,077 | 0 | $84.74 |
| 9/23/2018 | Blog | Pinboard (Aram2S) | CNN political commentator Jason Miller has left the network after court docs allege he secretly administered abortion pills to ex-lover; Miller denies claims (Jon Levine/The Wrap) | https://www.mediagazer.com/180922/p7 | — | negative | 16,497 | 0 | $31.01 |
| 9/23/2018 | Blog | Climate Denial Crock of the and Climate | Accused Abortion Smoothie Monster Jason Miller on Trump and Climate | https://climatecrocks.com/2018/09/23/accused-abortion-smoothie-monster-jason-miller-on-trump-and-climate/ | greenman3610 | negative | 4,884 | 0 | $9.18 |
| 9/23/2018 | News | Debate Politics Forums | CNN's Pro-Trump Commentators Keep Getting Fired | https://www.debatepolitics.com/bias-in-the-media/331777-cnns-pro-trump-commentators-keep-getting-fired.html | Never TrumpGOP | neutral | 34,001 | 0 | $63.92 |
| 9/23/2018 | News | ClickLancaShire | Former Trump Aide Accused Of Slipping Lover Abortion Pill | http://clicklancashire.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | — | negative | 6,306 | 0 | $11.86 |
| 9/23/2018 | News | Gossip Bucket | CNN Commentator Jason Miller Steps Down Over Drugged Stripper Allegation ,Äì Details | http://Gossip Bucket/radar-online/1377704/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details/ | Cliff Renfrew | neutral | 5,030 | 0 | $9.46 |
| 9/23/2018 | News | Gossip Bucket | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill | http://Gossip Bucket/the-cut/1377624/pro-trump-contributor-leaves-cnn-after-being-accused-of-drugging-woman-with-abortion-pill/ | Ophell Garcia Lawler | neutral | 5,030 | 0 | $9.46 |
| 9/23/2018 | News | Chicks on Right | Jason Miller Has Been Accused Of Slipping Abortion Pill In Mistress' Smoothie - Chicks On The Right | https://www.chicksonright.com/blog/2018/09/23/jason-miller-has-been-accused-of-slipping-abortion-pill-in-mistress-smoothie/ | Ashley | negative | 381,483 | 25 | $717.19 |
| 9/23/2018 | News | My GVTC | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' - news - GVTC | https://My GVTC/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-mewsersyn/category/news | Update Security Questions | negative | 6,731 | 0 | $12.65 |
| 9/23/2018 | News | My GVTC | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - news - GVTC | https://My GVTC/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-mperskemc/category/news | Update Security Questions | neutral | 6,731 | 0 | $12.65 |
| 9/23/2018 | News | Long Room | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | http://www.longroom.com/discussion/1185482/trump-campaign-aide-jason-miller-exits-cnn-analyst-job-after-accusations | I Brian Steinberg | neutral | 84,734 | 0 | $159.30 |
| 9/23/2018 | News | Justice Integrity | Reports: 2 New Kavanaugh Accusers, More GOP Deceptions, Plots | https://www.justice-integrity.org/1556-reports-2-new-kavanaugh-accusers-more-gop-deceptions-plots | Andrew Kreig | neutral | 2,524 | 11 | $4.75 |

STRIPE 0131

STRIPE 0132

| Date | Type | Source | Title | URL | Author | Sentiment | Views | # | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | Blog | Indomitable | A Conversation with Dr. Bandy Lee About How Donald Trump's Mental Health Continues to Worsen and the Nuclear Threat He Poses to the World | http://www.chaunceydevega.com/2018/09/a-conversation-with-dr-bandy-lee-about.html | chaunceydevega (noreply@blogger.com) | neutral | 1,547 | 0 | $2.91 |
| 9/23/2018 | News | 15 Minute News | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | https://15 Minute News/Article/153246003/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie | -- | negative | 9,406 | 0 | $17.68 |
| 9/23/2018 | News | THE NEWS COMMENTER | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | https://www.thenewscommenter.com/news/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/1024818 | -- | negative | 3,240 | 0 | $6.09 |
| 9/23/2018 | News | 15 Minute News | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake of "False And Defamatory Accusations" | https://15 Minute News/Article/153223628/jason-miller-exits-cnn-pro-trump-commentator-leaves-in-wake-of-false-and-defamatory-accusations | -- | negative | 9,406 | 0 | $17.68 |
| 9/23/2018 | News | 15 Minute News | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations | https://15 Minute News/Article/153218971/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-accusations | -- | negative | 9,406 | 0 | $17.68 |
| 9/23/2018 | News | Viral Cypher | CNN commentator steps down over stripper allegation - Viral Cypher | http://viralcypher.com/2018/09/cnn-commentator-steps-down-over-stripper-allegation/ | Braveheart | negative | 1,243 | 0 | $2.34 |
| 9/23/2018 | News | WHAT REALLY HAPPENED | Ex-Trump Staffer Accused of Horrifying Abortion Allegation | http://americasactionnews.com/articles/ex-trump-staffer-accused-of-horrifying-abortion-allegation | AAN Staff | negative | 117,139 | 4 | $220.22 |
| 9/23/2018 | News | PS4 France | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | http://ps4france.com/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her.html | -- | negative | 1,492 | 0 | $2.80 |
| 9/23/2018 | News | Politoreia RSS Feed | Jason Miller Leaves CNN Role After Claim He Once Spiked Drink With Abortion Pill | http://politcomix.com/talking-points-memo/1382032/jason-miller-leaves-cnn-role-after-claim-he-once-spiked-drink-with-abortion-pill/ | Matt Shuham | negative | 4,670 | 0 | $8.78 |
| 9/23/2018 | News | Namibia Press Agency | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations | http://www.nampa.org/index.php?model=categories&function=display&id=18312737 | -- | neutral | 1,360 | 0 | $2.56 |
| 9/23/2018 | News | News Dog Share | Jason Miller Denies Sneaking an Abortion Pill into Pregnant Lover's Smoothie | http://www.newsdogshare.com/amp/article/5ba6c0e512313a2a9506bcf0 | -- | negative | 1,171 | 0 | $2.20 |
| 9/23/2018 | Blog | Fintalk | Former Trump Staffer Jason Miller Denies Accusations of Sneaking an Abortion Pill into Pregnant Lover's Smoothie | http://fintalk.com/politics/former-trump-staffer-jason-miller-denies-accusations-of-sneaking-an-abortion-pill-into-pregnant-lovers-smoothie/ | -- | negative | 2,231 | 0 | $4.19 |
| 9/23/2018 | News | BCNN2 | Former Senior Trump Aide Jason Miller Steps Down from Position as CNN Commentator After Accusations He Slipped Abortion Pill Into Stripper,'s Smoothie After He Impregnated Her | http://bcnn2.com/former-senior-trump-aide-jason-miller-steps-down-from-position-as-cnn-commentator-after-accusations-he-slipped-abortion-pill-into-strippers-smoothie-after-he-impregnated-her/ | bcnn2admin | negative | 107 | 0 | $0.20 |
| 9/23/2018 | News | F3 News | Jason Miller, Former Trump Aide Leaves CNN After Ex-claims He Gave Woman 'Abortion Pill' | https://f3 News/news/jason-miller-former-trump-aide-leaves-cnn-after-ex-claims-he-gave-woman-abortion-pill-huffpost-07f2d7bef78 | Carla Herreria | negative | 8,942 | 0 | $16.81 |
| 9/23/2018 | News | F3 News | Whoops, CNN just lost another pro-Trump commentator down the scandal chute | https://f3 News/news/whoops-cnn-just-lost-another-pro-trump-commentator-down-the-scandal-chute-the-a-v-club-a8b686c2990 | -- | negative | 8,942 | 1 | $16.81 |
| 9/23/2018 | News | Hawaii Antel | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' - news - Hawaiian Telcom | https://www.Hawaii Antel/news/read/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-mewsersyn/category/news | -- | negative | 10,744 | 0 | $20.20 |
| 9/23/2018 | News | Express Digest | Former senior Trump aide Jason Miller ,'drugged a stripper he got pregnant with an abortion pill' | http://expressdigest.com/former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill/ | ExpressDigest | negative | 16,667 | 0 | $31.33 |
| 9/23/2018 | News | Hawaii Antel | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - news - Hawaiian Telcom | https://www.Hawaii Antel/news/read/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-varietymag/category/news | -- | negative | 10,744 | 0 | $20.20 |
| 9/23/2018 | Blog | BCNN1 WP | Former Senior Trump Aide Jason Miller Steps Down from Position as CNN Commentator After Accusations He Slipped Abortion Pill Into Stripper,'s Smoothie After He Impregnated Her ,Ai BCNN1 WP | https://bcnn1wp.wordpress.com/2018/09/23/former-senior-trump-aide-jason-miller-steps-down-from-position-as-cnn-commentator-after-accusations-he-slipped-abortion-pill-into-strippers-smoothie-after-he-impregnated-her/ | Bcnn1wp | negative | 987 | 0 | $1.86 |
| 9/23/2018 | News | Stars Post | Former Senior Trump Aide Jason Miller Denies ,'slipping Abortion Pill Into Smoothie Of Stripper He Got Pregnant,' | https://starspost.com/former-senior-trump-aide-jason-miller-denies-slipping-abortion-pill-into-smoothie-of-stripper-he-got-pregnant/ | -- | negative | 9,928 | 1 | $18.66 |
| 9/23/2018 | News | The Africom | Jason Miller Steps Away from Role at CNN | http://theafricom.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | -- | negative | 1,234 | 0 | $2.32 |
| 9/23/2018 | News | Hot Lifestyle News | CNN Commentator Jason Miller Steps Down Over Drugged Stripper Allegation - Details - Hot Lifestyle News | http://hotlifestylenews.com/celebrities/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details/ | Copyright ,–© 2018 | negative | 8,772 | 0 | $16.49 |
| 9/23/2018 | News | Amedpost | Former-senior Trump aide Jason Miller denies ,'slipping abortion pill into smoothie of stripper he got pregnant,' | https://amedpost.com/former-senior-trump-aide-jason-miller-denies-slipping-abortion-pill-into-smoothie-of-stripper-he-got-pregnant/ | amedpost | negative | 11,976 | 1 | $22.51 |
| 9/23/2018 | News | Archy News Nety | Former Trump Aide Jason Miller accused of secretly administering abortion pills | https://www.archynety.com/news/former-trump-aide-jason-miller-accused-of-secretly-administering-abortion-pills | drhyos | negative | 10,324 | 0 | $19.41 |
| 9/23/2018 | News | Newsamed | Former senior Trump aide Jason miller ,'drugged a stripper he got pregnant with an abortion pill' | https://newsamed.com/former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill/ | newsamed | negative | 7,335 | 1 | $13.79 |
| 9/23/2018 | News | Serendeputy | CNN Faces Pressure to Drop Jason Miller After Claims From Ex-Lover | news | Serendeputy: Newsfeed Engine for the open web | https://Serendeputy/d/1d638a0437/related | Link | negative | 3,874 | 0 | $7.28 |

| Date | Type | Source | Title | URL | | Author | Sentiment | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | News | PressFrom | Former Trump Aide Leaves CNN After Abortion Accusation | https://pressfrom.info/us/news/politics/-190659-former-trump-aide-leaves-cnn-after-abortion-accusation.html | -- | | negative | 62,435 | 0 | $117.38 |
| 9/23/2018 | News | SB Dirty South Soccer | Rob Gronkowski Nixed Trade To Lions By Threatening Retirement | http://SB Dirty South Soccer/2018/09/23/rob-gronkowski-nixed-trade-to-lions-by-threatening/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Josh Gordon limited with a hamstring injury in first Patriots practice | http://SB Dirty South Soccer/2018/09/23/josh-gordon-limited-with-a-hamstring-injury-in-first-Patriots/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Alzheimer's, related dementia will double by 2020 in the United States | http://SB Dirty South Soccer/2018/09/23/alzheimers-related-dementia-will-double-by-2020-in-the/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Labour leader Jeremy Corbyn lays wreath at Hillsborough memorial | http://SB Dirty South Soccer/2018/09/23/labour-leader-jeremy-corbyn-lays-wreath-at-hillborough/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Rovers from Hayabusa2 land on asteroid | http://SB Dirty South Soccer/2018/09/23/rovers-from-hayabusa2-land-on-asteroid/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Salah helps Liverpool thrash Southampton to go top | http://SB Dirty South Soccer/2018/09/23/salah-helps-liverpool-thrash-southampton-to-go-top/ | -- | Birds Of Prey Movie Sets 2020 Release Date | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Camila Giorgi ousts top seed Caroline Wozniacki at Pan Pacific Open | http://SB Dirty South Soccer/2018/09/23/camila-giorgi-ousts-top-seed-caroline-wozniacki-at-pan/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Brice Butler signs with Dallas Cowboys for 7th receiver | http://SB Dirty South Soccer/2018/09/23/brice-butler-signs-with-dallas-cowboys-for-7th-receiver/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill,' | http://SB Dirty South Soccer/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | US Agency Proposes Curb on Immigrants Seeking Public Assistance | http://SB Dirty South Soccer/2018/09/23/us-agency-proposes-curb-on-immigrants-seeking-public/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Musk's SpaceX will fly Japanese billionaire to the Moon | http://SB Dirty South Soccer/2018/09/23/musks-spacex-will-fly-japanese-billionaire-to-the-moon/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | This animal shelter volunteer's 'cat' naps has everyone swooning | http://SB Dirty South Soccer/2018/09/23/this-animal-shelter-volunteers-cat-naps-has-everyone/ | -- | | neutral | 2,633 | 0 | $4.95 |
| 9/23/2018 | News | SB Dirty South Soccer | Colin Kaepernick's attorney says two teams are interested in QB | http://SB Dirty South Soccer/2018/09/23/colin-kaepernicks-attorney-says-two-teams-are-interested-in/ | -- | | neutral | 2,633 | 0 | $12.08 |
| 9/23/2018 | News | The Hilltop Monitor | Jason Miller Steps Away from Role at CNN | http://hilltopmonitor.com/2018/09/jason-miller-steps-away-from-role-at-cnn/ | -- | | negative | 6,426 | 0 | $12.08 |
| 9/23/2018 | News | Fishing HD | Jason Miller Steps Away from Role at CNN | http://fishinghd.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | Ira Mccoy | | negative | 102 | 0 | $0.19 |
| 9/23/2018 | News | Gossiper | CNN commentator Jason Miller steps down over drugged stripper allegation, Details | https://gossiper.com/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details/ | Janie Har | | neutral | 3,458 | 0 | $6.50 |
| 9/23/2018 | News | Breaking News Time | Former senior Trump aide Jason Miller, 'drugged a stripper he got pregnant with an abortion pill,' | http://Breaking News Time/former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill | latestnews | | negative | 1,619 | 0 | $3.04 |
| 9/23/2018 | News | Gossiper | Minnesota lawmaker drops re-election bid after daughter claims he molested her | https://gossiper.com/minnesota-lawmaker-drops-re-election-bid-after-daughter-claims-he-molested-her/ | Katherine Lam | | negative | 3,306 | 0 | $6.22 |
| 9/23/2018 | Blog | Politics | Gun reform groups ramp up midterm efforts | http://seriouslypolitics.com/2018/09/23/08/26/11/gun-reform-groups-ramp-up-midterm-efforts/ | Daniel Uppman | | neutral | 55 | 0 | $0.10 |
| 9/23/2018 | Blog | Latest Venture news. | Tennessee father arrested for setting his daughter,'s wheelchair on fire while she was in it | http://www.venture name/venture-capital/tennessee-father-arrested-for-setting-his-daughters-wheelchair-on-fire-while-she-was-in-it/ | Startup News | | negative | 117 | 0 | $0.22 |
| 9/23/2018 | Blog | Unknown Buddhist | In Bed with Satan ,Ai But Doing IT for Jesus | http://unknownbuddhist.com/2018/09/23/in-bed-with-satan-but-doing-it-for-jesus/ | Unkown Buddhist | | neutral | 130 | 0 | $0.24 |
| 9/23/2018 | News | Celebrity Best News | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations ,Ai Celebrity Best News | http://celebestnews.com/tv-movies/trump-campaign-aide-jason-miller-exits-cnn-analyst-job-after-accusations/ | admin | | neutral | 1,126 | 0 | $2.12 |
| 9/23/2018 | News | Web 2019 | CNN commentator Jason Miller steps down over drugged stripper allegation ,Ai Details | https://www.web2019.com/2018/09/cnn-commentator-jason-miller-steps-down.html | | | negative | 319 | 0 | $0.60 |
| 9/23/2018 | News | PressFrom | Entertainment: Watch 'The Bachelor' Vietnam' Contestant Reject the Guy, Confess Love for Another Woman on Show (Video) -PressFrom - US | https://pressfrom.info/us/news/entertainment/-190797-watch-the-bachelor-vietnam-contestant-reject-the-guy-confess-love-for-another-woman-on-show-video.html | | | neutral | 62,435 | 0 | $117.38 |
| 9/23/2018 | Broadcast | WLW | KQ Auto Parts Racing Report | https://partner.criticalmention.com/bets/wordplay/#/uuid=11860d47-e70a-47e2-a6c3-bc6a922895448,channelid=6826&minTime=201809232306008maxTime=2018092403000&token=59c5c714-598a-47a7-9566-77015ada788f | WLWAM | | neutral | N/A | N/A | N/A |
| 9/23/2018 | NewsLicensed | Deadline | 'Anthony Bourdain's Parts Unknown' Bids Farewell At Tribeca TV Festival In An Emotional Sendoff | http://metabase.moreover.com/noarticleurl?type=lexisnexis&rid=8&imi=ST B4-M1W1-DYJW-X2TR,00000:00 | | | neutral | N/A | N/A | N/A |
| 9/23/2018 | NewsLicensed | Hollywoodlife | Demi Lovato Spotted For The First Time Since Her Overdose Two Months Ago Looking Happy | http://metabase.moreover.com/noarticleurl?type=lexisnexis&rid=8&imi=ST B6-6Y11-JC3Y-609T-00000:00 | | | neutral | N/A | N/A | N/A |
| 9/23/2018 | NewsLicensed | Stillman Advance; Stillman | Jason Miller Steps Away from Role at CNN | http://metabase.moreover.com/noarticleurl?type=lexisnexis&rid=8&imi=ST B9-2W81-J6SN-32YH-00000:00 | Steven Clarke | | negative | N/A | N/A | N/A |

STRIPE 0133

STRIPE 0134

| Date | Type | Source | Title | URL | Author | Sentiment | Num1 | Num2 | Num3 |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2018 | NewsLicensed | Deadline | Jason Miller Exits CNN: Pro-Trump Commentator Leaves In Wake Of "False And Defamatory Accusations" | http://metabase.moreover.com/noarticleurl?Type=lexisnexisdrf&lnhi=5TB3-3RB1-JC3V-G4YP-00000-00 | -- | negative | N/A | N/A | N/A |
| 9/24/2018 | News | Washington Post | After a second woman accuses Kavanaugh of sexual misconduct, an attempt to read the tea leaves for the week ahead. | https://s2.washingtonpost.com/camp-rw/?e=cm9zZWNhYW5AYW9sLmNvbQ%3D%3D&s=5badd6f21ef1f675 | -- | neutral | 253,833 | 0 | $477.21 |
| 9/24/2018 | News | Washington Post | The Daily: Can Kavanaugh survive? 10 questions after a second woman accuses him of sexual misconduct. | https://www.washingtonpost.com/news/powerpost/paloma/daily-202/2018/09/24/daily-202-can-kavanaugh-survive-10-questions-after-a-second-woman-accuses-him-of-sexual-misconduct/5baf7422163z6b7c8a8d15fc/?noredirect=on | James Hohmann | neutral | 29,518,334 | 2879 | $55,494.47 |
| 9/24/2018 | News | Yahoo Style | Former Trump employee accused of sneaking an abortion pill into his pregnant lover's smoothie | https://in.style.yahoo.com/former-trump-employee-accused-sneaking-094600874.html | Alanna Greco | negative | 517,614 | 0 | $973.11 |
| 9/24/2018 | News | MSN | Portavoz de la campeña de Trump acusado de poner pívidora abortiva en bebida de su novia | http://www.msn.com/es-us/noticias/estados-unidos/portavoz-de-la-campa%C3%B1a-de-trump-acusado-de-poner-p%C3%ADldora-abortiva-en-bebida-de-su-novia/ar-AAAtyUu?li=refires | Redacción | negative | 87,266,577 | 0 | $164,061.16 |
| 9/24/2018 | News | Washington Post | The Daily: Can Kavanaugh survive? 10 questions after a second woman accuses him of sexual misconduct. | http://washingtonpost.com/news/powerpost/paloma/daily-202/2018/09/24/daily-202-can-kavanaugh-survive-10-questions-after-a-second-woman-accuses-him-of-sexual-misconduct/5baf7422163z6b7c8a8d15fc | James Hohmann | neutral | 30,782,430 | 0 | $57,870.97 |
| 9/24/2018 | News | AOL | CNN commentator Jason Miller steps down over drugged stripper allegation, Al Details | https://www.aol.com/article/news/2018/09/24/cnn-commentator-jason-miller-steps-down-over-drugged-stripper-allegation-details/23539269/ | Cliff Renfrew | negative | 11,686,386 | 46 | $21,970.41 |
| 9/24/2018 | News | The Independent | Ex-Trump aide Jason Miller accused of slipping abortion pill into woman's smoothie | https://www.independent.co.uk/news/world/americas/jason-miller-abortion-pill-smoothie-trump-aide-a-delgado-a8552321.html | Maya Oppenheim | negative | 22,319,195 | 3419 | $41,960.09 |
| 9/24/2018 | NewsLicensed | The Independent | Ex-Trump aide Jason Miller accused of slipping abortion pill into woman's smoothie: President's former communications steps down from role at CNN following allegations | http://metabase.moreover.com/noarticleurl?Type=lexisnexisdrf&lnhi=5TB8-Y911-JC3Y-G5ZD-00000-00 | Maya Oppenheim | neutral | 22,319,195 | N/A | $41,960.09 |
| 9/24/2018 | News | Yahoo Finance | Deputy Attorney General Rod Rosenstein to Meet Trump Thursday Amid Cloudy Future | https://finance.yahoo.com/news/deputy-attorney-general-rod-rosenstein-152224588.html | Brent Lang | negative | 15,941,896 | 0 | $29,970.76 |
| 9/24/2018 | News | Visao | Ex assessor de imprensa de Trump acusado de provocar aborto a uma mulher que alegadamente engravidou | http://visao.sapo.pt/actualidade/mundo/2018-09-24-Ex-assessor-de-imprensa-de-Trump-acusado-de-provocar-aborto-a-uma-mulher-que-alegadamente-engravidou | -- | negative | 643,588 | 4 | $1,209.95 |
| 9/24/2018 | News | New York Post | Ex-Trump aide's 'abort pill' shock | http://metabase.moreover.com/noarticleurl?Type=lexisnexisdrf&lnhi=5TBC-GHT1-JBK9-93ST-00000-00 | Tamar Lapin | negative | 12,998,421 | N/A | $24,437.03 |
| 9/24/2018 | NewsLicensed | New York Daily News | CNN guy loud in abort pill scandal | http://metabase.moreover.com/noarticleurl?Type=lexisnexisdrf&lnhi=5TBC-JB21-DY37-F38M-00000-00 | Rachel DeSantis, NEW YORK DAILY NEWS | negative | 4,551,418 | N/A | $8,556.67 |
| 9/24/2018 | NewsLicensed | SFGate | Why Does CNN Have Such a Hard Time Finding (and Keeping) Pro-Trump Commentators? | https://www.sfgate.com/entertainment/the-wrap/article/Why-Does-CNN-Have-Such-a-Hard-Time-Finding-and-13254705.php | Jon Levine | negative | 10,113,542 | 0 | $19,013.46 |
| 9/24/2018 | News | Refinery29 | Rep. Keith Ellison's Ex-Partner Shares Medical Record Supporting Abuse Allegations | https://www.refinery29.com/en-ca/2018/09/211525/keith-ellison-karen-monahan-domestic-violence-medical-records | Andrea GonzÃ¡lez-RamÃrez | neutral | 5,411,935 | 795 | $10,174.44 |
| 9/24/2018 | News | Variety | CNN Needs Pro-Trump Voices, but Has a Hard Time Keeping Them on TV | https://variety.com/2018/tv/news/cnn-needs-pro-trump-voices-jason-miller-jeffrey-lord-1202954118/ | Brian Steinberg | neutral | 9,226,633 | 257 | $17,346.07 |
| 9/24/2018 | NewsLicensed | metro | Trump aide in 'abortion pill' claim | http://metabase.moreover.com/noarticleurl?Type=lexisnexisdrf&lnhi=5TB9-SGK1-JC8W-N2X5-00000-00 | -- | negative | 8,250,150 | 0 | $15,510.28 |
| 9/24/2018 | NewsLicensed | Pittsburgh Post-Gazette | PUNDIT LEAVES--? CNN AFTER--? ALLEGATIONS | http://metabase.moreover.com/noarticleurl?Type=lexisnexisdrf&lnhi=5TB8-9941-DYRS-T4G4-00000-00 | -- | negative | 790,930 | N/A | $1,486.95 |
| 9/24/2018 | News | Chron | Why Does CNN Have Such a Hard Time Finding (and Keeping) Pro-Trump Commentators? | https://www.chron.com/entertainment/the-wrap/article/Why-Does-CNN-Have-Such-a-Hard-Time-Finding-and-13254705.php | Jon Levine | negative | 13,953,600 | 0 | $26,232.77 |
| 9/24/2018 | News | The Toronto Star | Controlling women's bodies the key issue in Brett Kavanaugh nomination mess | https://www.thestar.com/life/opinion/2018/09/24/controlling-womens-bodies-the-key-issue-in-brett-kavanaugh-nomination-mess.html | Judith Timson | neutral | 2,993,936 | 165 | $5,628.60 |
| 9/24/2018 | News | Refinery29 | Woman Claims Former Trump Advisor Drugged Her With Abortion Pill | https://www.refinery29.com/en-gb/2018/09/212694/jason-miller-former-trump-advisor-drugs-pregnant-woman-with-abortion-pill | Sarah Midkiff | negative | 5,411,935 | 17 | $10,174.44 |
| 9/24/2018 | News | metro | Trump aide 'put abortion pill into stripper' smoothie after impregnating her' | Metro News | https://metro.co.uk/2018/09/24/trump-aide-slipped-abortion-pill-into-strippers-smoothie-after-getting-her-pregnant-7973205/ | Rob Waugh | negative | 8,250,150 | 259 | $15,510.28 |
| 9/24/2018 | News | Cosmopolitan | Former Trump employee accused of sneaking an abortion pill into his pregnant lover's smoothie | https://www.cosmopolitan.com/uk/reports/a23393007/jason-miller-abortion-pill-smoothie-accusations/ | Alanna Greco | negative | 10,269,102 | 4 | $19,305.91 |
| 9/24/2018 | News | The Wrap | Why Does CNN Have Such a Hard Time Keeping Pro-Trump Commentators? | https://www.thewrap.com/cnn-pro-trump-commentators-troubles-lewandowski-jeffrey-lord-jason-miller/ | Jon Levine | negative | 3,238,010 | 896 | $6,087.46 |
| 9/24/2018 | News | The Wrap | National Review Reporter Sorry After Fake Kavanaugh Accuser Claim | https://www.thewrap.com/national-review-columnist-apologizes-over-false-claim-against-2nd-kavanaugh-accuser/ | Jon Levine | neutral | 3,238,010 | 37 | $6,087.46 |
| 9/24/2018 | News | The Wrap | Rod Rosenstein Resigns as Deputy Attorney General | https://www.thewrap.com/deputy-ag-rod-rosenstein-resigns/ | Sean Burch | negative | 3,238,010 | 33 | $6,087.46 |

STRIPE 0135

| Date | Type | License | Source | Continue to site | URL | Author | Sentiment | Views | Eng. | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2018 | News | | The Wrap | CNN Slammed Over GOP Voter Panel Defending Kavanaugh | https://www.thewrap.com/deputy-ag-rod-rosenstein-up-in-air-meet-trump-thursday/ | Sean Burch | neutral | 3,238,010 | 20 | $6,087.46 |
| 9/24/2018 | News | | The Wrap | CNN Slammed Over GOP Women Panel Defending Kavanaugh | https://www.thewrap.com/cnn-slammed-over-gop-women-panel-defending-kavanaugh/ | Jon Levine | neutral | 3,238,010 | 28 | $6,087.46 |
| 9/24/2018 | News | BlogLicensed | The Wrap News Inc. | National Review Reporter Apologizes Over False Claim Against 2nd Kavanaugh Accuser | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&inhi=STBC-YHY1-F03R-N2RG-00000-00 | Jon Levine | neutral | 3,238,010 | N/A | $6,087.46 |
| 9/24/2018 | News | BlogLicensed | The Wrap News Inc. | Why Does CNN Have Such a Hard Time Finding (and Keeping) Pro-Trump Commentators? | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&inhi=STBH-6SJ1-F03R-N4NM-00000-00 | Jon Levine | negative | 3,238,010 | N/A | $6,087.46 |
| 9/24/2018 | News | BlogLicensed | The Wrap News Inc. | Rod Rosenstein May Soon Be Out as Deputy Attorney General | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&inhi=STBC-YHY1-F03R-N2RP-00000-00 | Sean Burch | negative | 3,238,010 | N/A | $6,087.46 |
| 9/24/2018 | News | | Toronto Sun | CNN commentator Jason Miller steps down, denies slipping abortion pill to your | https://torontosun.com/news/world/cnn-commentator-jason-miller-steps-down-denies-slipping-abortion-pill-to-stripper/wcm/1a4f6f97-44a7-4658-ae6b-0ce06d1e6756 | American Media Inc. | negative | 1,050,885 | 0 | $1,975.66 |
| 9/24/2018 | News | | Morningstar News | UPDATE: 'Time to protect yourself by adding gold to your portfolio? 'Do the math' | http://news.morningstar.com/all/market-watch/TDJNMW20182492181/update-time-to-protect-yourself-by-adding-gold-to-your-portfolio-do-the-math.aspx | -- | neutral | 102,594 | 0 | $192.88 |
| 9/24/2018 | News | | Morningstar News | UPDATE: 'Time to load up on gold? 'Do the math' | http://news.morningstar.com/all/market-watch/TDJNMW20182492447/update-time-to-load-up-on-gold-do-the-math.aspx | -- | neutral | 102,594 | 0 | $192.88 |
| 9/24/2018 | News | | Ottawa Citizen | CNN commentator Jason Miller steps down, denies slipping abortion pill to stripper | Ottawa Citizen | https://ottawacitizen.com/news/world/cnn-commentator-jason-miller-steps-down-denies-slipping-abortion-pill-to-stripper/wcm/1a4f6f97-44a7-4658-ae6b-0ce06d1e6756 | American Media Inc. | negative | 705,322 | 0 | $1,326.01 |
| 9/24/2018 | News | | Canoe | CNN commentator Jason Miller steps down, denies slipping abortion pill to stripper | https://canoe.com/news/world/cnn-commentator-jason-miller-steps-down-denies-slipping-abortion-pill-to-stripper | American Media Inc. | negative | 738,713 | 12 | $1,389.16 |
| 9/24/2018 | Blog | | Towleroad News #gay | Michael Bloomberg, Jason Miller, RuPaul, Jwan Yosef, Pandora, Matthew Morrocco, Paul Gosar, MyH*ne Farmer, Liverpool- HOT LINKS | http://www.towleroad.com/2018/09/jwan-yosef-3/ | Andy Towle | neutral | 251,960 | 10 | $473.68 |
| 9/24/2018 | News | | La Opinion | Portavoz de la campaña de Trump acusado de poner pí¼ldora abortiva en bebida de su novia | https://laopinion.com/2018/09/23/portavoz-de-la-campana-de-trump-acusado-de-poner-pildora-abortiva-en-bebida-de-su-novia/ | Redacci³n | negative | 1,049,510 | 56 | $1,973.08 |
| 9/24/2018 | News | | Garden Web | Wow - This is Really Being A Hardcore Anti-choicer... | https://gardenweb.com/discussions/5490187/wow-this-is-really-being-a-hardcore-anti-choicer... | | negative | 200,945 | 0 | $377.78 |
| 9/24/2018 | News | | Yahoo Finance (UK) | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them On TV | https://uk.finance.yahoo.com/news/cnn-needs-pro-trump-voices-120122775.html | Brian Steinberg | neutral | 383,494 | 0 | $720.97 |
| 9/24/2018 | News | | Yahoo Philippines | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them On TV | https://ph.news.yahoo.com/cnn-needs-pro-trump-voices-120122775.html | Brian Steinberg | neutral | 473,631 | 0 | $890.43 |
| 9/24/2018 | News | | Yahoo! UK and Ireland | Ex-Trump aide Jason Miller accused of slipping abortion pill into womans smoothie | https://uk.news.yahoo.com/ex-trump-aide-jason-miller-125704270.html | Maya Oppenheim | negative | 1,162,991 | 0 | $2,186.42 |
| 9/24/2018 | News | | Yahoo | Ex-Trump aide Jason Miller accused of slipping abortion pill into woman's smoothie | https://www.yahoo.com/news/ex-trump-aide-jason-miller-125704270.html | Maya Oppenheim | negative | 226,329,747 | 16 | $425,499.92 |
| 9/24/2018 | News | | Yahoo Philippines | Former Trump employee accused of sneaking in an abortion pill into his pregnant lover's smoothie | https://ph.news.yahoo.com/former-trump-employee-accused-sneaking-094606874.html | Alanna Greco | negative | 473,631 | 0 | $890.43 |
| 9/24/2018 | News | | TV Week | CNN Contributor Exits the Network Over / False and Defamatory Accusations_ | https://www.tvweek.com/tvbizwire/2018/09/cnn-contributor-exits-the-network-over-false-and-defamatory-accusations/ | Fox News Contributor Dead At 68 | neutral | 25,965 | 1 | $48.81 |
| 9/24/2018 | News | | Refinery29 | Woman Claims Former Trump Advisor Drugged Her With Abortion Pill | https://www.refinery29.uk/en-gb/2018/09/210694/jason-miller-former-trump-advisor-drugs-pregnant-woman-with-abortion-pill?utm_source=feed&utm_medium=rss | Sarah Midkiff | negative | 464,893 | 0 | $874.00 |
| 9/24/2018 | News | | eldiariony.com | Portavoz de la campaña de Trump acusado de poner pí¼ldora abortiva en bebida de su novia | https://eldiariony.com/2018/09/23/portavoz-de-la-campana-de-trump-acusado-de-poner-pildora-abortiva-en-bebida-de-su-novia/ | | negative | 697,978 | 8 | $1,312.20 |
| 9/24/2018 | News | | Noticias ao Minuto | Miembro de campanha de Trump abandona CNN ap½zs acusaci³n | https://www.noticiasaominuto.com/mundo/1087146/membro-de-campanha-de-trump-abandona-cnn-apos-acusacoes | Noticias ao Minuto | negative | 697,978 | 0 | $1,312.20 |
| 9/24/2018 | News | | Noticias ao Minuto | Membro de campanha de Trump deixa CNN. Vá acusado de dar pí¼la a 'ex' | https://www.noticiasaominuto.com/mundo/1087146/membro-de-campanha-de-trump-deixa-cnn-e-acusado-de-dar-pilula-a-ex | Noticias ao Minuto | negative | 23,673 | 499 | $44.51 |
| 9/24/2018 | News | | Carbonated.TV | Trump Aide Slipped Abortion Pill Into Woman's Drink, Nearly Killed Her - Carbonated.TV | https://www.carbonated.tv/news/jason-miller-resigns-cnn-stripper-abortion-pill-drug-miscarriage | Sidra Javed | neutral | 8,512 | 0 | $16.00 |
| 9/24/2018 | News | | RealClearLife | Jason Miller Shows CNN Is Failing at Picking the Right Conservative Voices | http://www.realclearlife.com/daily-brief/jason-miller-shows-cnn-failing-picking-right-conservative-voices/ | Ethan Sacks | negative | 259,359 | 0 | $487.59 |
| 9/24/2018 | Blog | | Ring of Fire Radio | Former Trump Aide Nearly Killed His Mistress By Secretly Giving Her Abortion Pill | https://trcfire.com/2018/09/24/former-trump-aide-nearly-killed-his-mistress-by-secretly-giving-her-abortion-pill/ | Farron Cousins | neutral | 56,032 | 4 | $105.34 |

STRIPE 0136

| Date | Type | Source | Title (ES) | Title (EN) | URL | Author | Sentiment | Views | # |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2018 | News | La Raza | Portavoz de la campaña de Trump acusado de poner pívídora abortiva en bebida de su novia | Portavoz de la campaña de Trump acusado de poner pívídora abortiva en bebida de su novia | https://laraza.com/2018/09/23/portavoz-de-la-campana-de-trump-acusado-de-poner-pildora-abortiva-en-bebida-de-su-novia/ | Redacción | negative | 26,505 | 1 | $49.83 |
| 9/24/2018 | News | One News Page | Rod Rosenstein to Meet Trump Thursday, Status as Deputy Attorney General Up in the Air | Rod Rosenstein to Meet Trump Thursday, Status as Deputy Attorney General Up in the Air | https://www.onenewspage.us/n/US/1zj9m2lfn/Rod-Rosenstein-to-Meet-Trump-Thursday-Status-as.htm | -- | negative | 4,281 | 0 | $8.05 |
| 9/24/2018 | News | News Video | Former Trump Aide Nearly Killed His Mistress By Secretly Giving Her Abortion Pill At The Ring of Fire | Former Trump Aide Nearly Killed His Mistress By Secretly Giving Her Abortion Pill At The Ring of Fire | http://News Video/video/9395165 | -- | neutral | 738,990 | 0 | $1,389.30 |
| 9/24/2018 | News | One News Page | CNN Slammed Over GOP Women Panel Defending Kavanaugh | CNN Slammed Over GOP Women Panel Defending Kavanaugh | https://www.onenewspage.us/n/US/1zj9m2f6y/CNN-Slammed-Over-GOP-Women-Panel-Defending-Kavanaugh.htm | -- | neutral | 4,281 | 0 | $8.05 |
| 9/24/2018 | News | One News Page | National Review Reporter Apologizes Over False Claim Against 2nd Kavanaugh Accuser | National Review Reporter Apologizes Over False Claim Against 2nd Kavanaugh Accuser | https://www.onenewspage.us/n/US/1zj9mn2lE/National-Review-Reporter-Apologizes-Over-False-Claim-Against.htm | -- | negative | 738,990 | 0 | $1,389.30 |
| 9/24/2018 | News | News Video | REPORT: Ex-Trump Aide Spiked Woman's Drink With Abortion Pill At The Young Turks | REPORT: Ex-Trump Aide Spiked Woman's Drink With Abortion Pill At The Young Turks | http://News Video/video/9396028 | -- | negative | 16,732 | 0 | $31.46 |
| 9/24/2018 | News | Brief Report | Trump aide ; slipped abortion pill into stripper,'s smoothie after getting her pregnant | Trump aide ; slipped abortion pill into stripper,'s smoothie after getting her pregnant | https://www.briefreport.co.uk/news/trump-aide-slipped-abortion-pill-into-strippers-smoothie-after-getting-her-pregnant-5932784.html | Joel Taylor | negative | 79,920 | 0 | $150.25 |
| 9/24/2018 | News | L'important | Trump aide in ,'abortion pill,' claim | Trump aide in ,'abortion pill,' claim | https://www.metro.news/trump-aide-in-abortion-pill-claim/1293152/ | JM Ashby | neutral | 4,642 | 2 | $8.73 |
| 9/24/2018 | Blog | The Bob and Chez Show | Me-Too | Me-Too | http://www.bobcesca.com/me-too/ | -- | neutral | 621 | 0 | $1.17 |
| 9/24/2018 | News | Movies with Butter | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them On TV | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them On TV | http://Movies with Butter/Uncategorized/CNN-Needs-Pro-Trump-Voices-But-Has-a-Hard-Time-Keeping-Them-On-TV | jetli | neutral | 5,196 | 2 | $9.77 |
| 9/24/2018 | News | laprensafl.com | Portavoz de la campaña de Trump acusado de poner pívídora abortiva en bebida de su novia | Portavoz de la campaña de Trump acusado de poner pívídora abortiva en bebida de su novia | https://laprensafl.com/2018/09/23/portavoz-de-la-campana-de-trump-acusado-de-poner-pildora-abortiva-en-bebida-de-su-novia/ | jetli | negative | 12,644 | 2 | $23.77 |
| 9/24/2018 | Blog | NY State of Politics | Here and Now | Here and Now | http://www.nystateofpolitics.com/2018/09/here-and-now-2107/ | Liz Benjamin | neutral | 5,019 | 1 | $9.44 |
| 9/24/2018 | Blog | Mock Paper Scissors | Jason Miller, The Pride of CNN, Leaves CNN | Jason Miller, The Pride of CNN, Leaves CNN | https://mockpaperscissors.com/2018/09/24/jason-miller-the-pride-of-cnn-leaves-cnn/ | tengrain | negative | 5,019 | 0 | $9.44 |
| 9/24/2018 | Blog | Mock Paper Scissors | Jason Miller, The Pride of CNN, Leaves CNN | Mock Paper Scissors | https://mockpaperscissors.com/2018/09/24/jason-miller-the-pride-of-cnn-leaves-cnn/ | Tengrain | neutral | 5,030 | 0 | $9.46 |
| 9/24/2018 | Blog | Gossip Bucket | Why Does CNN Have Such a Hard Time Finding (and Keeping) Pro-Trump Commentators? | Why Does CNN Have Such a Hard Time Finding (and Keeping) Pro-Trump Commentators? | http://Gossip Bucket/the-wrap/1378215/why-does-cnn-have-such-a-hard-time-finding-and-keeping-pro-trump-commentators/ | Jon Levine | neutral | 117,004 | 3 | $219.97 |
| 9/24/2018 | News | WOW | As Brett Kavanaugh deals with second accuser, Michael Avenatti claims a third victim is ready to come forward | As Brett Kavanaugh deals with second accuser, Michael Avenatti claims a third victim is ready to come forward | https://wowwow.net/news/read/article/the_philadelphia_inq-as_brett_kavanaugh_deals_with_second_accuser_micha-tca/category/news | -- | neutral | -- | -- | -- |
| 9/24/2018 | News | Portal de Angola \| Angola P | Membro de campanha de Trump abandona CNN apv3as acusavõjues | Membro de campanha de Trump abandona CNN apv3as acusavõjues | https://www.portaldeangola.com/2018/09/24/membro-de-campanha-de-trump-abandona-cnn-apos-acusacoes/ | Por NS | negative | 21,566 | 1 | $40.54 |
| 9/24/2018 | News | My GVTC | CNN Needs Pro-Trump Voices, but Has a Hard Time Keeping Them on TV - news - GVTC | CNN Needs Pro-Trump Voices, but Has a Hard Time Keeping Them on TV - news - GVTC | https://My GVTC/news/read/category/news/article/variety-cnn_needs_protrump_voices_but_has_a_hard_time_keep-panskienc | Update Security Questions | negative | 6,731 | 0 | $12.65 |
| 9/24/2018 | News | One News Page [Aus] | Rod Rosenstein to Meet Trump Thursday, Status as Deputy Attorney General Up in the Air | Rod Rosenstein to Meet Trump Thursday, Status as Deputy Attorney General Up in the Air | https://www.onenewspage.com.au/n/US/1zj9mn2lfn/Rod-Rosenstein-to-Meet-Trump-Thursday-Status-as.htm | -- | negative | 1,523 | 0 | $2.86 |
| 9/24/2018 | News | Long Room | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them on TV | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them on TV | https://www.longroom.com/discussion/1186669/cnn-needs-pro-trump-voices-but-has-a-hard-time-keeping-them-on-tv | I Brian Steinberg | neutral | 84,734 | 0 | $159.30 |
| 9/24/2018 | News | News Blues | TALKING HEAD EXITS CNN TO ÄcCLEAR MY NÄ;ÄÜ | TALKING HEAD EXITS CNN TO ÄcCLEAR MY NÄ;ÄÜ | https://newsblues.com/2018/09/24/talking-head-exits-cnn-to-clear-my-name/ | -- | neutral | 3,752 | 0 | $7.05 |
| 9/24/2018 | News | Gala Media & News | Majalaya Mulai Gelar Program Kotaku | Majalaya Mulai Gelar Program Kotaku | http://www.galamedianews.com/bandung-raya/200789/majalaya-mulai-gelar-program-kotaku.html | -- | neutral | 21,469 | 2 | $40.36 |
| 9/24/2018 | News | Ep Mundo | Exportavoz de la campaña de Trump es señalado por un espantoso crimen | Exportavoz de la campaña de Trump es señalado por un espantoso crimen | http://epmundo.com/2018/exportavoz-de-la-campana-de-trump-es-senalado-por-un-espantoso-crimen/ | -- | negative | 92,425 | 0 | $173.76 |
| 9/24/2018 | News | Prensario Retail | CNN commentator steps down, denies slipping abortion pill to stripper | CNN commentator steps down, denies slipping abortion pill to stripper | http://prensariointeractiva.com/2018/09/24/cnn-commentator-steps-down-denies-slipping-abortion-pill-to.html | -- | negative | 224 | 0 | $0.42 |
| 9/24/2018 | News | All Sorce | Ex-Trump staffer accused of slipping abortion pill into girlfriend,'s smoothie | Ex-Trump staffer accused of slipping abortion pill into girlfriend,'s smoothie | https://allsorce.com/2018/09/24/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/ | allsorce | negative | 586 | 1 | $1.10 |
| 9/24/2018 | News | Blue Delaware | The Open Thread For September 24, 2018 | The Open Thread For September 24, 2018 | https://bluedelaware.com/2018/09/24/the-open-thread-for-september-24-2018/ | Delaware Dem | negative | 2,533 | 0 | $4.76 |
| 9/24/2018 | News | CNN Commentary | Pro-Trump commentator Jason Miller leaves CNN amid abortion pill allegation | Pro-Trump commentator Jason Miller leaves CNN amid abortion pill allegation | https://cnncommentary.com/2018/09/23/pro-trump-commentator-jason-miller-leaves-cnn-amid-abortion-pill-allegation/ | -- | negative | 4,958 | 15 | $9.32 |
| 9/24/2018 | News | Archy News Nety | Old-senior Trump assistant Jason Miller denies "skinny abortion pill in stripper smoothie he got pregnant" | Old-senior Trump assistant Jason Miller denies "skinny abortion pill in stripper smoothie he got pregnant" | https://www.archynety.com/news/old-senior-trump-assistant-jason-miller-denies-skinny-abortion-pill-in-stripper-smoothie-he-got-pregnant/ | drbyos | neutral | 10,324 | 0 | $19.41 |
| 9/24/2018 | Blog | Just The Messenger | Jason Miller Allegedly Drugs Woman With Abortion Pill | Jason Miller Allegedly Drugs Woman With Abortion Pill | https://coreyviews.wordpress.com/2018/09/24/jason-miller-allegedly-drugs-woman-with-abortion-pill/ | Corey Mondello | negative | 69 | 0 | $0.13 |
| 9/24/2018 | Blog | Konnie-Moments | Ex-Trump staffer accused of slipping abortion pill after he,'s accused of slipping abortion pill into girlfriend,'s smoothie | Ex-Trump staffer accused of slipping abortion pill after he,'s accused of slipping abortion pill into girlfriend,'s smoothie | https://konniemoments.com/2018/09/23/ex-trump-staffer-accused-of-slipping-abortion-pill-after-hes-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/ | konniemoments | negative | 5,732 | 2 | $10.78 |
| 9/24/2018 | Blog | Lovelyl | Ex-Trump staffer accused of slipping abortion pill into girlfriend,'s smoothie | Ex-Trump staffer accused of slipping abortion pill into girlfriend,'s smoothie | https://lovelyl.com/2018/09/23/ex-trump-staffer-accused-of-slipping-abortion-pill-into-girlfriends-smoothie/ | kevin dukes | negative | 8,945 | 0 | $16.82 |

| Date | Type | Source | Title | Description | URL | Author | Sentiment | Reach | | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2018 | NewsLicensed | The Bulletin's Frontrunner | Jason Miller Quits CNN Following Abortion Pill Allegation | -- | http://metabase.moreover.com/nxarticleurl?Type=lexisnexisdriirl&inhi=ST8C-VY31-J85J-92HX-00000-00 | -- | negative | 2,361 | N/A | $4.44 |
| 9/24/2018 | Blog | lennyesq | L.A. County prosecutors investigating Long Beach police use of controversial app ‚Äì Los Angeles Times ‚Äì lennyesq | https://lennyesq.wordpress.com/2018/09/24/l-a-county-prosecutors-investigating-long-beach-police-use-of-controversial-app-los-angeles-times/?share=email&nsg=fail | lennyesq | neutral | 58 | 0 | $0.11 |
| 9/24/2018 | Blog | lennyesq | Review: iPhone XS ‚Äì amazing screen, fantastic pictures, and more ‚Äì iPhone J.D. ‚Äì lennyesq | https://lennyesq.wordpress.com/2018/09/24/review-iphone-xs-amazing-screen-fantastic-pictures-and-more-iphone-j-d/?share=email&nsg=fail | lennyesq | neutral | 58 | 0 | $0.11 |
| 9/24/2018 | News | The Hilltop Monitor | Here‚Äôs where Tropical Storm Kirk is Sunday and where it‚Äôs going | http://hilltopmonitor.com/2018/09/here-s-where-tropical-storm-kirk-is-sunday-and-where-it-s/ | -- | negative | 6,426 | 0 | $12.08 |
| 9/24/2018 | News | Aish News | Ex-Trump aide Jason Miller accused of slipping abortion pill into woman's smoothie | http://aishnews.com/hnewa/105135.html | -- | neutral | 1,262 | 0 | $2.37 |
| 9/24/2018 | News | World 24 Monitor | Jason Miller pro-Trump contributor departs amid legal accusations | http://www.world24monitor.com/2018/09/jason-miller-pro-trump-contributor-departs-amid-legal-accusations/ | olivia Acker | negative | 60 | 0 | $0.11 |
| 9/24/2018 | News | Ardina | Ex assessor de imprensa de Trump acusado de provocar aborto a uma mulher que alegadamente engravidou | https://ardina.news/article/2018_09_24_920061773_ex-assessor-de-imprensa-de-trump-acusado-de-provocar-aborto-a-uma-mulher-que-alegadamente-engravidou | -- | negative | 5,485 | 0 | $10.31 |
| 9/24/2018 | Blog | Bulgebull.com | Michael Bloomberg, Jason Miller, RuPaul, Jwan Yosef, Pandora, Matthew Morrocco, Paul Gosar, Myk√´ne Farmer, Liverpool- HOT LINKS | https://bulgebull.wordpress.com/2018/09/24/michael-bloomberg-jason-miller-rupaul-jwan-yosef-pandora-matthew-morrocco-paul-gosar-mylene-farmer-liverpool-hot-links/ | admin | neutral | 667 | 0 | $1.25 |
| 9/24/2018 | Blog | Bulgebull.com | Michael Bloomberg, Jason Miller, RuPaul, Jwan Yosef, Pandora, Matthew Morrocco, Paul Gosar, Myk√´ne Farmer, Liverpool- HOT LINKS ‚Äì Bulgebull.com | https://bulgebull.wordpress.com/2018/09/24/michael-bloomberg-jason-miller-rupaul-jwan-yosef-pandora-matthew-morrocco-paul-gosar-mylene-farmer-liverpool-hot-links/ | Admin | neutral | 667 | 0 | $1.25 |
| 9/24/2018 | Blog | Entertainment Tech & Med | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them On TV ‚Äì Variety | http://entertainmentmedianews.net/2018/09/24/cnn-needs-pro-trump-voices-but-has-a-hard-time-keeping-them-on-tv-variety/ | Entertainment, Tech and Media News | neutral | 264 | 0 | $0.50 |
| 9/24/2018 | News | Celebrity Best News | CNN Needs Pro-Trump Voices, But Has a Hard Time Keeping Them On TV ‚Äì Celebrity Best News | http://celebestnews.com/tv-movies/cnn-needs-pro-trump-voices-but-has-a-hard-time-keeping-them-on-tv/ | admin | neutral | 1,126 | 0 | $2.12 |
| 9/24/2018 | Blog | News Time 24 | Hold-your-breath Saturday | https://www.ntmag24.com/2018/09/hold-your-breath-saturday.html | admin | neutral | 104 | 0 | $0.20 |
| 9/24/2018 | News | Alianza Informativa | Portavoz de la campa√±a de Trump acusado de poner p√≥ldora abortiva en bebida de su novia | http://www.alianzainformativa.net/2018/09/portavoz-de-la-campana-de-trump-acusado.html | Alianza Informativa | negative | 500 | 0 | $0.94 |
| 9/24/2018 | Broadcast | KFBK-AM | The KFBK Morning News | https://partner.criticalmention.com/bits/wordplay/#/uuid=bdcd37f8-6954-45d1-bd3b-2946da2f6310&channelId=6825&minTime=20180924120000&maxTime=20180924160000&token=59c5c714-598a-47a7-9566-77015ada788f | KFBKAM | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | WTKS | An erd who's... | https://partner.criticalmention.com/bits/wordplay/#/uuid=36607723c-0168-4f01-bde4-34c6ca06c6a&channelId=68998&minTime=20180924123100&maxTime=20180924130100&token=59c5c714-598a-47a7-9566-77015ada788f | WTKS | neutral | N/A | N/A | N/A |
| 9/24/2018 | NewsLicensed | Stillman Advance- Stillman | ME investigates restaurant for using marijuana on lobsters before cooking them | http://metabase.moreover.com/nxarticleurl?Type=lexisnexisdriirl&inhi=ST89-H881-DY7P-T309-00000-00 | Steven Clarke | neutral | N/A | N/A | N/A |
| 9/24/2018 | NewsLicensed | Stillman Advance- Stillman | American Airlines Announces Nonstop Philadelphia (PHL) to Orlando Melbourne | http://metabase.moreover.com/nxarticleurl?Type=lexisnexisdriirl&inhi=ST8C-F6N1-DY7P-T4XH-00000-00 | Jean Garcia | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | WHAM-AM | Documents jason... | https://partner.criticalmention.com/bits/wordplay/#/uuid=99b0d250-2d3d-402d-8c1c-d2e7c2ee591a&channelId=90412&minTime=20180924111008&maxTime=20180924111008&token=59c5c714-598a-47a7-9566-77015ada788f | WHAM-AM | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | WDBO | From Clark Howard .... | https://partner.criticalmention.com/bits/wordplay/#/uuid=1472372-2d99-44d4-8ed5-d8bee1b97c&channelId=68978&minTime=20180929095800&maxTime=20180924102800&token=59c5c714-598a-47a7-9566-77015ada788f | WDBO | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | KSTE | Miller was accuse... | https://partner.criticalmention.com/bits/wordplay/#/uuid=6885&minTime=20180924085300&maxTime=20180924093008&token=59c5c714-598a-47a7-9566-77015ada788f | KSTE | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | KTSM-AM | Putting the pill... | https://partner.criticalmention.com/bits/wordplay/#/uuid=63175d42-fb07-4981-96b1-5c5e4c887edb&channelId=90508&minTime=20180924084808&maxTime=20180924091800&token=59c5c714-598a-47a7-9566-77015ada788f | KTSM-AM | neutral | N/A | N/A | N/A |

STRIPE 0137

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | Col | Value |
|---|---|---|---|---|---|---|---|---|---|
| 9/24/2018 | Broadcast | WKRC | Committee chuck... | https://partner.criticalmention.com/bts/wordplay/#/uuid=f84e4a1a-7748-4757-a8a8-e7550f51766&channelId=6902&minTime=20180924084700&maxTime=20180924091700&token=59c5c714-598a-47a7-9566-7701Sada788f | WKRC | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | WKRC | According to court... | https://partner.criticalmention.com/bts/wordplay/#/uuid=3ca700c4-c006-4a35-a016-0806c6734d8&channelId=6902&minTime=20180924025100&maxTime=20180924032100&token=59c5c714-598a-47a7-9566-7701Sada788f | WKRC | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | KTSM-AM | Target of the gun... | https://partner.criticalmention.com/bts/wordplay/#/uuid=1c39a3b4-b6f3-4408-a4b5-1078b1535013&channelId=9050&minTime=20180924025100&maxTime=20180924021000&token=59c5c714-598a-47a7-9566-7701Sada788f | KTSM-AM | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | WGST | Pill to his... | https://partner.criticalmention.com/bts/wordplay/#/uuid=c1eea149-5b65-44ff-bd5d-c32038e67ff&channelId=6878&minTime=20180924013000&maxTime2=20180924020000&token=59c5c714-598a-47a7-9566-7701Sada788f | WGST | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | WKRC | Slipping in... | https://partner.criticalmention.com/bts/wordplay/#/uuid=69216525-1397-4bdf-9820-1f2913c1885c&channelId=6902&minTime=20180924021000&maxTime2=20180924005100&token=59c5c714-598a-47a7-9566-7701Sada788f | WKRC | neutral | N/A | N/A | N/A |
| 9/24/2018 | Broadcast | KSTE | Campaign spokesman... | https://partner.criticalmention.com/bts/wordplay/#/uuid=15871c229-9a73-412e-9665-563a133d3387&channelId=6885&minTime=20180924001700&maxTime=20180924004700&token=59c5c714-598a-47a7-9566-7701Sada788f | KSTE | neutral | N/A | N/A | N/A |
| 9/25/2018 | NewsLicensed | The Independent | Former Trump adviser accused of slipping abortion pill into woman's smoothie | http://metabase.moreover.com/noarticleurl?type=lexisnexisdr&inhi=5TBH-2631-F072-40H0-00000-00 | MAYA OPPENHEIM | negative | 22,319,195 | N/A | $41,960.09 |
| 9/25/2018 | NewsLicensed | The Toronto Star | Nomination mess all about controlling women's bodies | http://metabase.moreover.com/noarticleurl?type=lexisnexisdr&inhi=5TBJ-2081-DY91-K2N0-00000-00 | Judith Timson | neutral | 2,993,936 | N/A | $5,628.60 |
| 9/25/2018 | Blog | Dictionary.com | What It Really Means To Call A Woman Hysterical | https://www.dictionary.com/e/hysterical/ | Kory Stamper | neutral | 13,261,071 | 301 | $24,930.81 |
| 9/25/2018 | News | The Wrap | Trump Slams Kavanaugh Accuser: 'She Was Drunk' | https://www.thewrap.com/trump-slams-kavanaugh-accuser-she-was-drunk/ | Jon Levine | neutral | 3,238,010 | 7 | $6,087.46 |
| 9/25/2018 | BlogLicensed | The Wrap News Inc. | Trump Slams Kavanaugh Accuser: 'She Was Drunk' (Video) | http://metabase.moreover.com/noarticleurl?type=lexisnexisdr&inhi=5TBR-64B1-JCMW-Y2NN-00000-00 | Jon Levine | neutral | 3,238,010 | N/A | $6,087.46 |
| 9/25/2018 | News | Democratic Underground | This Rosenstein-Kavanaugh Overdrive Concert Sucks. I Want to Go Home (Ferret/ShowerCap) - Democratic Underground | https://www.democraticunderground.com/100211176648 | -- | negative | 233,075 | 5 | $438.18 |
| 9/25/2018 | News | Northwest Indiana Times | Monday's Prep Sums | https://www.nwtimes.com/sports/high-school/monday-s-prep-sums/article_295c12c7-fc3f-5c38-abf7-a68594e6bf6l.html | Times Staff | neutral | 287,980 | 0 | $541.40 |
| 9/25/2018 | News | TheSpec.com | At its heart, the Kavanaugh mess is about controlling women's bodies | http://www.thespec.com/opinion-story/8924990-at-its-heart-the-kavanaugh-mess-is-about-controlling-women-s-bodies/ | Judith Timson | neutral | 378,729 | 2 | $712.01 |
| 9/25/2018 | Blog | Atlanta Blackstar | Former Trump Aide Jason Miller Leaves CNN Amid Claims He Drugged Ex-Girlfriend with Abortion Pill | https://atlantablackstar.com/2018/09/25/former-trump-aide-jason-miller-leaves-cnn-amid-claims-he-drugged-ex-girlfriend-with-abortion-pill/ | Tanasia Kenney | negative | 337,110 | 978 | $633.77 |
| 9/25/2018 | News | EBL News | REPORT: Ex-Trump Aide Spiked Woman's Drink With Abortion Pill | https://EBL News/video/report-ex-trump-aide-spiked-womans-drink-abortion-pill-510783 | -- | neutral | 18,301 | 0 | $34.41 |
| 9/25/2018 | Blog | Rakyatku News | Penari Telanjang Hamil, Pembantu Trump Tuangkan Pil Aborsi di Minumannya | http://news.rakyatku.com/read/120625/2018/09/25/penari-telanjang-hamil-pembantu-trump-tuangkan-pil-aborsi-di-minumannya | -- | neutral | 39,839 | 0 | $74.90 |
| 9/25/2018 | News | Say-Move | Loading site please wait... | http://say-move.org/comeplay.php?comeid=1888377 | -- | neutral | 372,641 | 0 | $700.57 |
| 9/25/2018 | News | Xenia Tube | REPORT: Ex-Trump Aide Spiked Woman's Drink With Abortion Pill | https://www.xaniatube.com/report-ex-trump-aide-spiked-womans-drink-with-abortion-pill_e0dd300c7.html | -- | neutral | 2,355 | 0 | $4.43 |
| 9/25/2018 | Blog | Cognitive Dissidence | Jason Miller Embodies Republican Values | https://www.cogitis.me/2018/09/jason-miller-embodies-republican-values.html | Jeff Simpson | neutral | 1,000 | 3 | $1.88 |
| 9/25/2018 | News | ShameNews.net | Ex-Trump aide Jason Miller accused of slipping abortion pill into woman's smoothie | http://www.shamelnews.net/#news/105135.html | -- | neutral | 2,067 | 0 | $3.89 |
| 9/25/2018 | Broadcast | WLW | Bill Cunningham | https://partner.criticalmention.com/bts/wordplay/#/uuid=a8a284e4-c4d9-4ab1-ab1d-6c648707b0d5&channelId=6826&minTime=20180925160600&maxTime=20180925190600&token=59c5c714-598a-47a7-9566-7701Sada788f | WLW-AM | neutral | N/A | N/A | N/A |

STRIPE 0138

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | # | $ |
|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | Broadcast | KCMO | Done here now he's... | https://partner.criticalmention.com/bits/wordplay/#/uuid=936c9bf3-43c8-43e3-8833-be694fa6bc48&channelId=6862&minTime=20180925114600&maxTime=20180925121600&token=59c5c714-598a-47a7-9566-77015ada788f | KCMO | neutral | N/A | N/A | N/A |
| 9/25/2018 | Broadcast | WCPT | Roles of goaters or... | https://partner.criticalmention.com/bits/wordplay/#/uuid=5faefd92-4920-4d6f-adf5-e75d4c379028&channelId=6864&minTime=20180925060000&maxTime=20180925053000&token=59c5c714-598a-47a7-9566-77015ada788f | WCPT | neutral | N/A | N/A | N/A |
| 9/25/2018 | Broadcast | WRRD-AM | Know guy does he... | https://partner.criticalmention.com/bits/wordplay/#/uuid=d5fdf931-8cee-4c14-9b06-bd5a89d9ec22&channelId=9055&minTime=20180925052800&maxTime=20180925055800&token=59c5c714-598a-47a7-9566-77015ada788f | WRRD-AM | neutral | N/A | N/A | N/A |
| 9/26/2018 | News | Betches | A Trump Campaign Staffer Allegedly Slipped His Mistress An Abortion Pill | https://betches.com/jason-miller-abortion-pill/ | Betch Jong Un | neutral | 204,081 | 0 | $383.67 |
| 9/26/2018 | News | TheSpreadit | Former Donald Trump Staffer Jason Miller Accused Of Slipping Abortion Pill Into Pregnant Girlfriend¿s Smoothie | https://www.thespreadit.com/jason-miller-donald-trump-abortion-pill-girlfriend-92647/ | Aaron M. | negative | 941 | 10 | $1.77 |
| 9/26/2018 | Blog | PsiOp Radio | PsiOp-Radio News Links as of September 26th, 2018 | http://www.psiopradio.com/2018/09/psiop-radio-news-links-as-of-september-26th-2018/ | admin | negative | 461 | 3 | $0.87 |
| 9/26/2018 | News | Serendeputy | Jason Miller¿S Things About Ex-Trump Staffer Accused Of Putting Abortion Pill In Girlfriend¿s Drink news \| Serendeputy: Newsfeed Engine for the open web | https://serendeputy.tld/cef766920?/related | Link | negative | 3,874 | 0 | $7.28 |
| 9/26/2018 | Broadcast | WLW | Mark Amazon | https://partner.criticalmention.com/bits/wordplay/#/uuid=ef2a49c8-160c-4bad-8066-eabe34ba483&channelId=6826&minTime=20180926010600&maxTime=20180926040600&token=59c5c714-598a-47a7-9566-77015ada788f | WLWAM | neutral | N/A | N/A | N/A |
| 9/27/2018 | Blog | Snopes | Former Trump Staffer Jason Miller Accused of Slipping Mistress an ¿Abortion Pill¿ | https://www.snopes.com/news/2018/09/26/former-trump-staffer-jason-miller-accused-slipping-mistress-abortion-pill/ | Bethania Palma | neutral | 6,852,628 | 552 | $12,882.94 |
| 9/27/2018 | News | Serendeputy | Did Married Trumper Jason Miller Poison Lover With Abortion Pill Smoothie? news \| Serendeputy: Newsfeed Engine for the open web | https://serendeputy.tld/39889d480ba/related | @kims_author-World-Changing-Awesome | neutral | 3,874 | 0 | $7.28 |
| 9/28/2018 | Blog | Snopes | American Bar Association Says FBI Should Investigate Before Kavanaugh Vote | https://www.snopes.com/news/2018/09/28/american-bar-association-says-fbi-investigate-kavanaugh-vote/ | David Mikkelson | neutral | 6,852,628 | 3039 | $12,882.94 |
| 9/28/2018 | BlogLicensed | The Wrap News Inc. | Ted Turner Reveals He Has Lewy Body Dementia (Video) | http://metabase.moreover.com/#/article/url?type=lexisnexis&id=1&lni=5T-C7-W011-F038-N0?W-00000-00 | Tony Maglio | negative | 3,238,010 | N/A | $6,087.46 |
| 9/28/2018 | Broadcast | WFTL | Do whatever maybe... | https://partner.criticalmention.com/bits/wordplay/#/uuid=71f799fc-d7f5-4861-ac1c-5d5c05c6a207&channelId=6941&minTime=20180923213006&maxTime=20180923214300&token=59c5c714-598a-47a7-9566-77015ada788f | WFTL | neutral | N/A | N/A | N/A |
| 9/28/2018 | Broadcast | CLTV | WGN Radio: The Roe Corn Show | https://partner.criticalmention.com/bits/wordplay/#/uuid=a9e216fa-6bf5-41b3-819c-0a59c1bdbe08&channelId=14568&minTime=20180928200000&maxTime=20180928210000&token=59c5c714-598a-47a7-9566-77015ada788f | CLTV | neutral | 3,524 | N/A | $471.00 |
| 9/30/2018 | Blog | Interlac.net | LATEST World News, Sep 30, 2018 | https://www.interlakw.net/2018/09/latest-world-news-sep-30-2018.html | Alexander International (noreply@blogger.com) | neutral | 415 | 0 | $0.78 |
| 10/1/2018 | Blog | Snopes | Washington Times Retracts Statements on Seth Rich Murder | https://www.snopes.com/news/2018/10/01/washington-times-retracts-statements-seth-rich-murder/ | David Mikkelson | negative | 7,114,426 | 201 | $13,375.12 |
| 10/1/2018 | News | 92 Tech News | 92technews.tk | http://92technews.tk/2018/10/jason-miller-former-trump-aide-sues.html | -- | neutral | 500 | 0 | $0.94 |
| 10/2/2018 | News | kaincum.com | 22,957 notes | http://kaincum.com/post/178667522864/jason-miller-is-the-type-of-conservative-who | -- | neutral | 3,556 | 0 | $6.69 |
| 10/3/2018 | Blog | Snopes | Trump Administration to Deny Visas to Same-Sex Partners of Diplomats, U.N. Officials | https://www.snopes.com/news/2018/10/03/trump-administration-deny-visas-sex-partners-diplomats-u-n-officials/ | Alex Kasprak | neutral | 7,114,426 | 0 | $13,375.12 |
| 10/3/2018 | Blog | Snopes | Did an NFL Team 'Redesign' the U.S. Flag for a Pre-Game Display? | https://www.snopes.com/news/2018/10/02/packers-pregame-flag-display/ | Arturo Garcia | neutral | 7,114,426 | 338 | $13,375.12 |
| 10/3/2018 | Blog | Watershed Moments: Thou | Ford, Kavanaugh, and Women¿S Anger \| Watershed Moments: Thoughts from the Hydrosphere | https://snowflydro1.wordpress.com/2018/10/03/ford-kavanaugh-and-womens-anger/ | Sarah Boon | negative | 423 | 8 | $0.80 |
| 10/4/2018 | News | Atlantic Media Company | The Remarkable Rise of the Feminist Dystopia | https://www.theatlantic.com/entertainment/archive/2018/10/feminist-speculative-fiction-2018/571822/ | Sophie Gilbert | neutral | 13,386,580 | 2671 | $25,166.77 |

STRIPE 0139

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | Engagement | Value |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | Blog | Kopitiam Bot | The Remarkable Rise of the Feminist Dystopia | https://kopitiambot.com/2018/10/05/the-remarkable-rise-of-the-feminist-dystopia/ | kopitiambot.com | neutral | 48,454 | 0 | $91.09 |
| 10/5/2018 | News | epeak.info | The Feminist Dystopia Rises: 'The Energy,' 'Pink Clocks,' 'Vox,' & Extra ,80 Epeak . Independent news and blogs | https://epeak.info/2018/10/05/the-feminist-dystopia-rises-the-energy-pink-clocks-vox-extra/ | Root | neutral | 2,960 | 0 | $5.56 |
| 10/6/2018 | Blog | Snopes | Will Many Amazon Workers Not Receive Minimum Wage Increases | https://www.snopes.com/news/2018/10/05/amazon-minimum-wage-increase/ | Bethania Palma | neutral | 7,114,426 | 235 | $13,375.12 |
| 10/7/2018 | News | Atlantic Media Company | The Feminist Dystopia Rises: 'The Power,' 'Red Clocks,' 'Vox,' & More - The Atlantic | https://www.theatlantic.com/entertainment/archive/2018/10/feminist-speculative-fiction-2018/571822/?utm_source=twb | sports.yahoo.com | neutral | 13,386,580 | 2977 | $25,166.77 |
| 10/9/2018 | Blog | Snopes | Is LaCroix Sparkling Water Full of Dangerous Synthetic Chemicals? | https://www.snopes.com/news/2018/10/08/lacroix-sparkling-water-full-dangerous-synthetic-chemicals/ | Alex Kasprak | neutral | 7,114,426 | 1443 | $13,375.12 |
| 10/10/2018 | NewsLicensed | The Hollywood Reporter | Pundit Wars: A Right Way to Talk to the Right?(MONEY AND POLITICS) | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&lnhi=5TM7-G061-JCBJ-K0VM-00000-00 | Barr, Jeremy | neutral | 8,712,221 | N/A | $16,378.98 |
| 10/10/2018 | Blog | Snopes | Is Bovine Tuberculosis Present in Michigan,'s Deer Population? | https://www.snopes.com/news/2018/10/10/bovine-tuberculosis-michigan-deer/ | Alex Kasprak | neutral | 7,114,426 | 370 | $13,375.12 |
| 10/13/2018 | Blog | The Hollywood Reporter | Pundit Wars : How CNN and MSNBC's Conservative Voices Handle Trump Differently | https://www.hollywoodreporter.com/news/how-cnn-msnbcs-conservative-voices-handle-trump-differently-1150548 | Jeremy Barr | neutral | 7,363,342 | 137 | $13,843.08 |
| 10/13/2018 | Blog | Rebrn.com | 22 year sentence for attempted murder after spiking girlfriend,'s milkshake wi... | https://rebrn.com/fd/year-sentence-for-attempted-murder-after-spiking-girlfriends-milkshake-wi-5677239/ | rebrn.com | negative | 693,283 | 0 | $1,303.37 |
| 10/15/2018 | News | Dailymail.co.uk | EXCLUSIVE: Former senior Trump aide Jason Miller sues Gizmodo for $10million claiming it teamed up with his ex who 'hatched a plot to ruin his reputation with article accusing him of slipping abortion pill to a stripper he got pregnant | https://www.dailymail.co.uk/news/article-6279261/Former-senior-Trump-aide-Jason-Miller-sues-website-teamed-ex-false-article.html?ito=1490&ns_campaign=1490&ns_mchannel=rss | | negative | 31,493,455 | 0 | $59,207.70 |
| 10/15/2018 | News | EIN News | Former senior Trump aide Jason Miller sues website who teamed up with his ex for false article | https://globalization.einnews.com/article/465187542/live | | negative | 155 | 0 | $0.29 |
| 10/15/2018 | News | Mail On Sunday | EXCLUSIVE: Former senior Trump aide Jason Miller sues Gizmodo for $10million claiming it teamed up with his ex who 'hatched a plot to ruin his reputation with article accusing him of slipping abortion pill to a stripper he got pregnant | https://www.mailonsunday.co.uk/textbased/news/text-6279267/Former-senior-Trump-aide-Jason-Miller-sues-website-teamed-ex-false-article.html | -- | negative | 58,021 | 0 | $109.08 |
| 10/15/2018 | News | Meganews | Former senior Trump aide Jason Miller sues website who teamed up with his ex... | https://en.megapnews.com/World-News/21389009/Jason-miller-files-100m-defamation-suit-against-gizmodo-Miller-sues-website-who-teamed-up-with-his-ex-.html | -- | negative | 57,179 | 0 | $107.50 |
| 10/15/2018 | News | Gossip Bucket | Jason Miller Files $100M defamation suit against Gizmodo Media Group | https://Gossip.Bucket/page-six/1389009/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group/ | Richard Johnson | neutral | 2,298 | 0 | $4.32 |
| 10/15/2018 | News | NEWSINi | Jason Miller Files $100M defamation suit against Gizmodo Media Group | https://www.newsini.com/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group?uid=54419 | -- | negative | 6,845 | 1 | $12.87 |
| 10/16/2018 | News | The Hollywood Reporter | Ex-CNN Pundit Jason Miller Files $100M Lawsuit Over Abortion Pill Story | https://www.hollywoodreporter.com/thr-esq/jason-miller-sues-gizmodo-100m-abortion-pill-story-1152544 | am PThyAshley Cullins | negative | 8,225,265 | 33 | $15,463.50 |
| 10/16/2018 | NewsLicensed | New York Post | Baby daddy sues over stripper story | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&lnhi=5TH2-BD51-JBK8-90P1-00000-00 | Richard Johnson; The man who knows New York | negative | 15,333,033 | N/A | $28,826.10 |
| 10/16/2018 | News | SFGate | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.sfgate.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Jon Levine | neutral | 8,454,595 | 0 | $15,894.64 |
| 10/16/2018 | News | The Daily Beast | Ex-Trump Aide Jason Miller Sues Gizmodo for $100M for Abortion Pill Story | https://www.thedailybeast.com/ex-trump-aide-jason-miller-sues-gizmodo-for-dollar100m-for-abortion-pill-story | Asawin Suebsaeng | neutral | 9,825,717 | 84 | $18,472.35 |
| 10/16/2018 | News | The Daily Beast | Ex-Trump Aide Jason Miller Hires Hulk Hogan,'s Lawyers to Sue Gizmodo Over Abortion Pill Story | +HYPERLINK("http://app.trendkite.com/redir?s=950000022927058&", "https://www.thedailybeast.com/ex-trump-aide-jason-miller-hires-hulk-hogans-lawyers-to-sue-gizmodo-over-abortion-pill-story?source=articles&via=rss&utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+thedailybeast%2Farticles+%28The+Daily+Beast+++Latest+Articles%29&utm_content=Google+Feedfetcher") | Asawin Suebsaeng | neutral | 9,825,717 | 0 | $18,472.35 |
| 10/16/2018 | News | Daily Caller | Gawker Successor Hit With $100 Million Lawsuit From Former Trump Aide | https://dailycaller.com/2018/10/16/jason-miller-gizmodo-lawsuit-abortion-stripper/ | Joe Simonson | neutral | 3,534,488 | 35 | $6,644.84 |
| 10/16/2018 | Blog | observer.com | Jason Miller's Splinter Lawsuit Is Filed With Trumpian Rhetoric | https://observer.com/2018/10/jason-miller-splinter-gizmodo-lawsuit-abortion-pill/ | John Bonazzo | negative | 1,590,916 | 4 | $2,990.92 |
| 10/16/2018 | News | Talking Points Memo | WaPo CEO: ,'The Saudi Government Can No Longer Remain Silent,' Ai Talking Points Memo | https://talkingpointsmemo.com/livewire/wapo-ceo-the-saudi-government-can-no-longer-remain-silent | David Taintor | positive | 1,335,638 | 4 | $2,511.00 |
| 10/16/2018 | News | Washington Examiner | Ex-Trump aide Jason Miller files $100M suit against Gizmodo for abortion pill story | https://www.washingtonexaminer.com/news/ex-trump-aide-jason-miller-files-100m-suit-against-gizmodo-for-abortion-pill-story | Caitlin Yilek | negative | 4,145,953 | 31 | $7,794.39 |
| 10/16/2018 | News | Talking Points Memo | Ex-WH Comms Director Jason Miller Sues Gizmodo Over Custody Battle Story ,Ai Talking Points Memo | https://talkingpointsmemo.com/news/jason-miller-sues-gizmodo-custody-battle-story | Nicole Lafond | neutral | 1,335,638 | 96 | $2,511.00 |

STRIPE 0140

STRIPE 0141

| Date | Type | Publication | Title | URL | Name | Sentiment | Reach | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | News | Talking Points Memo | McConnell Calls For Cutting Government Programs To Deal With, 'Disturbing,' Debt, 'Al Talking Points Memo | https://talkingpointsmemo.com/dc/mcconnell-calls-for-cutting-government-programs-to-deal-with-disturbing-debt | Cameron Joseph | neutral | 1,335,638 | 131340 | $2,511.00 |
| 10/16/2018 | News | Talking Points Memo | Under Indictment And Up For Re-election, Two GOP Congressmen Go Full Trump 'Al Talking Points Memo | https://talkingpointsmemo.com/dc/collins-hunter-indicted-congressmen-negative-campaigns-trump | Allegra Kirkland | negative | 1,335,638 | 658 | $2,511.00 |
| 10/16/2018 | News | Talking Points Memo | Trump Warns He, 'll Cut Aid To Honduras If Migrant Caravan Not Stopped 'Al Talking Points Memo | https://talkingpointsmemo.com/livewire/trump-warns-cut-aid-honduras-caravan | Nicole Lafond | positive | 1,335,638 | 13 | $2,511.00 |
| 10/16/2018 | News | Talking Points Memo | Though He Once Bragged About Business Ties To Saudis, Trump Now Calls Them, 'FAKE NEWS,' 'Al Talking Points Memo | https://talkingpointsmemo.com/livewire/trump-changes-tune-calls-business-ties-to-saudis-fake-news | Kate Riga | neutral | 1,335,638 | 31 | $2,511.00 |
| 10/16/2018 | News | Talking Points Memo | Graham: Afraid DNA Test Would Show Him To Be Iranian, 'It Would Be Terrible,' 'Al Talking Points Memo | https://talkingpointsmemo.com/livewire/graham-iranian-dna-test | Kate Riga | neutral | 1,335,638 | 46 | $2,511.00 |
| 10/16/2018 | News | Talking Points Memo | Trump Baselessly Thanks Cherokee Nation For Revealing Warren Is, 'Total Fraud,' 'Al Talking Points Memo | https://talkingpointsmemo.com/livewire/trump-baselessly-thanks-cherokee-nation-fraud | Nicole Lafond | negative | 1,335,638 | 7 | $2,511.00 |
| 10/16/2018 | News | The Wrap | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.thewrap.com/former-cnn-contributor-jason-miller-sues-gizmodo-over-abortion-pill-story/ | Jon Levine | negative | 3,045,361 | 4 | $5,725.28 |
| 10/16/2018 | Blog | Gothamist | Extra Extra: White Woman Captured On Video Blocking Black Neighbor From Entering Building Fired From Job | http://gothamist.com/2018/10/16/extra_extra_3855.php | Ben Yakas | neutral | 702,774 | 20 | $1,321.22 |
| 10/16/2018 | News | Mediaite | Ex-CNN Contributor Jason Miller Suing Gizmodo Media Group for $100 Million Over Abortion Pill Story | https://www.mediaite.com/online/ex-cnn-contributor-jason-miller-suing-gizmodo-media-group-for-100-million-over-abortion-pill-story/ | Ken Meyer | neutral | 1,931,384 | 5 | $3,631.00 |
| 10/16/2018 | BlogLicensed | Gothamist | Extra Extra: White Woman Captured On Video Blocking Black Neighbor From Entering Building Fired From Job | http://metabase.moreover.com/index?articleurl?Type=lexisnexis&Inhi=ST H6-K751-JCMN-Y2JV-00000-00 | Ben Yakas | neutral | 775,057 | N/A | $1,457.11 |
| 10/16/2018 | BlogLicensed | Mediaite | Ex-CNN Contributor Jason Miller Suing Gizmodo Media Group for $100 Million Over Abortion Pill Story | http://metabase.moreover.com/index?articleurl?Type=lexisnexis&Inhi=ST H6-K751-JCMN-Y2D5-00000-00 | Ken Meyer | neutral | 2,293,143 | N/A | $4,311.11 |
| 10/16/2018 | News | Page Six | Jason Miller Files $100M Defamation suit against Gizmodo Media Group | http://pagesix.com/2018/10/15/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group/ | Richard Johnson | negative | 3,662,044 | 0 | $6,884.64 |
| 10/16/2018 | News | Courthouse News Service | Nightly Brief | https://www.courthousenews.com/nightly-brief-555/ | Cris | neutral | 126,978 | 3 | $238.72 |
| 10/16/2018 | News | Courthouse News Service | Ex-Trump Consultant Says Lurid News Story Ruined His Life | http://www.courthousenews.com/ex-cnn-commentator-files-libel-lawsuit-over-forced-abortion-story/ | Izzy Kapnick | negative | 126,978 | 1 | $238.72 |
| 10/16/2018 | News | Law360 | Ex-Trump Aide Says Gizmodo 'Ruined His Life' In $100M Suit | https://www.law360.com/articles/1092510 | Carolina Bolado | neutral | 348,022 | 0 | $654.28 |
| 10/16/2018 | News | Midland Daily News | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.ourmidland.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | -- | negative | 32,071 | 0 | $60.29 |
| 10/16/2018 | News | New Haven Register | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.nhregister.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Jon Levine | neutral | 125,862 | 0 | $236.68 |
| 10/16/2018 | News | Laredo Morning Times | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.lmtonline.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Jon Levine | neutral | 365,795 | 0 | $687.69 |
| 10/16/2018 | News | TV Week | Former CNN Pundit Files $100 Million Lawsuit | https://www.tweek.com/tvbizwire/2018/10/former-cnn-pundit-files-100-million-lawsuit/ | Chuck Ross | negative | 21,396 | 0 | $40.22 |
| 10/16/2018 | News | memeorandum | Ex-Trump Aide Jason Miller Hires Hulk Hogan's Lawyers to Sue Gizmodo Over Abortion Pill Story (The Daily Beast) | https://www.memeorandum.com/181015/p97 | -- | negative | 47,990 | 0 | $90.22 |
| 10/16/2018 | Blog | memeorandum | Jason Miller sues Gizmodo Media for $100m over 'fake' story about him (Daily Mail) | https://www.memeorandum.com/181015/p139 | -- | negative | 47,990 | 0 | $90.22 |
| 10/16/2018 | News | The Telegraph | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.thetelegraph.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Jon Levine | neutral | 36,923 | 0 | $69.42 |
| 10/16/2018 | News | Follow News | Ex-WH Comms Director Jason Miller Sues Gizmodo Over Custody Battle Story | https://Follow News/ex-wh-comms-director-jason-miller-sues-gizmodo-over-custody-battle-story-5Dbwe | -- | neutral | 64,611 | 0 | $121.47 |
| 10/16/2018 | News | The Middletown Press | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.middletownpress.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Jon Levine | neutral | 22,728 | 0 | $42.73 |
| 10/16/2018 | Blog | Tea Party | Pro-Trump Pundit Jason Miller Sues Gizmodo For $100 Million For Fabricated Story Claiming He Slipped A Woman The "Aukborton Pill," Au | https://www.teaparty.org/pro-trump-pundit-jason-miller-sues-gizmodo-100-million-fabricated-story-claiming-slipped-woman-abortion-pill-328882/ | JoshKulp | negative | 304,811 | 10 | $573.04 |
| 10/16/2018 | News | Law and Crime | Fmr Trump Staffer's $100M 'Abortion Pill' Lawsuit Is Right Out of the Brett Kavanaugh Playbook | https://www.teaparty.org/Law and Crime/high-profile/fmr-trump-staffers-100m-abortion-pill-lawsuit-is-right-out-of-the-brett-kavanaugh-playbook/ | Matt Naham | negative | 1,008,479 | 11 | $1,895.94 |
| 10/16/2018 | BlogLicensed | Law and Crime | Fmr Trump Staffer's $100M 'Abortion Pill' Lawsuit Is Right Out of the Brett Kavanaugh Playbook | http://metabase.moreover.com/index?articleurl?Type=lexisnexis&Inhi=ST H6-K751-JCMN-Y2D8-00000-00 | Matt Naham | negative | 1,195,864 | N/A | $2,248.22 |
| 10/16/2018 | News | The Edwardsville Intelligencer | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://www.theintelligencer.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13310842.php | Jon Levine | neutral | 26,925 | 0 | $50.62 |
| 10/16/2018 | News | Inside Media | Inside Media (Oct 16th, 2018) | https://Inside Media/campaigns/inside-media-2018-10-16-9154/sections/-63243 | -- | neutral | 50,008 | 0 | $94.02 |

STRIPE 0142

| Date | Type | Publication | Title | URL | Author | Sentiment | Views | # | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | News | Jacksonville Journal Courier | Former CNN Contributor Jason Miller sues Gizmodo Over Abortion Pill Story | https://www.myjournalcourier.com/entertainment/the-wrap/article/Former-CNN-Contributor-Jason-Miller-Sues-Gizmodo-13311842.php | Jon Levine | neutral | 12,490 | 0 | $23.48 |
| 10/16/2018 | Blog | Pinboard (Aram25) | Ex-Trump spokesman Jason Miller sues Gizmodo Media Group over story about court docs alleging he secretly gave abortion pills to ex-lover; GMG stands by story (The Daily Beast) | https://www.mediagazer.com/181015/p18 | -- | neutral | 13,303 | 0 | $25.01 |
| 10/16/2018 | News | Gossip Bucket | Former CNN Contributor Jason Miller Sues Gizmodo Over Abortion Pill Story | https://Gossip Bucket/the-wrap/1389200/former-cnn-contributor-jason-miller-sues-gizmodo-over-abortion-pill-story/ | Jon Levine | neutral | 2,298 | 0 | $4.32 |
| 10/16/2018 | News | 15 Minute News | Jason Miller Files $100M defamation suit against Gizmodo Media Group | https://15 Minute News/article/154375225/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group | Page Six | neutral | 8,989 | 0 | $16.90 |
| 10/16/2018 | News | Breaking News Time | Former senior Trump aide Jason Miller sues website who ;teamed up with his ex for false article. | http://Breaking News Time/former-senior-trump-aide-jason-miller-sues-website-who-teamed-up-with-his-ex-for-false-article | latestnews | negative | 253 | 0 | $0.48 |
| 10/16/2018 | News | Serendepity | Ex-Trump Aide Jason Miller Is Suing Gizmodo Over Abortion Pill Story news | Serendeputy Newsfeed Engine for the open web | https://Serendeputy/d/ece850022f/related | @kims_author-World-Changing-Awesome | negative | 19,635 | 0 | $36.91 |
| 10/16/2018 | News | Myheadfinez | Jason Miller Files $100M defamation suit against Gizmodo Media Group | http://www.Myheadfinez.com/37203317/Jason-Miller-files-100M-defamation-suit-against-Gizmodo-Media-Group | -- | neutral | 17 | 0 | $0.03 |
| 10/16/2018 | Blog | Media | Ex-CNN Contributor Jason Miller Suing Gizmodo Media Group for $100 Million Over Abortion Pill Story ,Ai Media | http://seriouslymedia.com/2018/10/16/12/43/11/ex-cnn-contributor-jason-miller-suing-gizmodo-media-group-for-100-million-over-abortion-pill-story/ | Ken Meyer | neutral | 211 | 0 | $0.40 |
| 10/16/2018 | Blog | Media | Trump Warns in New Interview: If Saudi King or Prince Knew About Journalist,'s Murder, ,That Would Be Bad,' ,Ai Media | http://seriouslymedia.com/2018/10/16/13/09/28/trump-warns-in-new-interview-if-saudi-king-or-prince-knew-about-journalists-murder-that-would-be-bad/ | Josh Feldman | neutral | 211 | 0 | $0.40 |
| 10/16/2018 | News | Hello News | Jason Miller Files $100M defamation suit against Gizmodo Media Group | https://www.hellonews.site/2018/10/16/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group-2/ | admin | neutral | 18,658 | 1 | $35.08 |
| 10/16/2018 | News | Media Alert News | Ex-Trump Aide Sues News Publication - MediaAlert | https://mediaalert.news/2018/10/16/ex-trump-aide-sues-news-publication/ | Posted | negative | 26,295 | 16 | $49.43 |
| 10/16/2018 | News | Law360 | Ex-Trump Aide Says Gizmodo 'Ruined His Life' in $100M Suit | https://www.law360.com/articles/1092510 | -- | neutral | N/A | N/A | N/A |
| 10/17/2018 | News | Medium | Ex-Trump Aide Threatens Gizmodo With $100M Lawsuit Over Abortion Pill Story | https://medium.com/@atheist_cvnt/ex-trump-aide-threatens-gizmodo-with-100m-lawsuit-over-abortion-pill-story-d6249161856c | BAILEY STEEN | negative | 51,683,229 | 0 | $97,164.47 |
| 10/17/2018 | News | Daily News Philly.com | Ex-Trump staffer Jason Miller sues Gizmodo after losing CNN job over explosive abortion allegation | http://www2.philly.com/philly/news/politics/jason-miller-a-j-delgado-cnn-gizmodo-lawsuit-abortion-affair-love-child-trump-staff-20181017.html | Rob Tornoe | negative | 1,165,213 | 0 | $2,190.60 |
| 10/17/2018 | News | Odwyer PR Daily | Media Maneuvers: Ex-WH Communications Director Sues Gizmodo; FB Rapped for Inflating Viewing time | https://www.odwyerpr.com/story/public/11469/2018-10-17/media-maneuvers-ex-wh-communications-director-sues-gizmodo-fb-rapped.html | Steve Barnes | neutral | 20,279 | 0 | $38.12 |
| 10/17/2018 | NewsLicensed | Law2 | Fmr Trump Staffer's $100M 'Abortion Pill' Lawsuit Is Right Out of the Brett Kavanaugh Playbook | http://metabase.moreover.com/noarticleurl?hype=lexisnexisdnf&inini=5TH7-7WC1-JBYT-HD53-00000-00 | -- | negative | N/A | N/A | N/A |
| 10/18/2018 | News | Boing Boing | Jason Miller, former Trump aide, sues Will Menaker of Chapo Trap House podcast over tweet | https://boingboing.net/2018/10/18/rat-face-baby-killer.html | Xeni Jardin | negative | 2,484,170 | 76 | $4,670.24 |
| 10/18/2018 | Blog | Boing Boing | Jason Miller, former Trump aide, sues Will Menaker of Chapo Trap House podcast over tweet | http://feeds.boingboing.net/~r/boingboing/iBag/~3/ZbWUwv3vmvd/rat-face-baby-killer.html | Xeni Jardin | negative | 99 | 0 | $0.19 |
| 10/18/2018 | News | The Daily Beast | Ex-Trump Adviser Jason Miller Sues Will Menaker of ,'Chapo Trap House', Over Tweet | +HYPERLINK("http://app.trendolizer.com/redir?s=950000023054088S","https://www.thedailybeast.com/ex-trump-adviser-jason-miller-sues-will-menaker-of-chapo-trap-house-over-tweet?source=articles&via=rss&utm_source=feedburner&utm_medium=feed&utm_campaign=Feed%3A+thedailybeast%2Farticles+%28The+Daily+Beast+Latest+Articles%29&utm_content=Google+Feedfetcher") | Asawin Suebsaeng | negative | 9,825,717 | 0 | $18,472.35 |
| 10/18/2018 | News | Boing Boing | Jason Miller, former Trump aide, sues Will Menaker of Chapo Trap House podcast over tweet / Boing Boing | https://boingboing.net/2018/10/18/rat-face-baby-killer.html?utm_source=moreratbb&utm_medium=nextpost&utm_campaign=nextpostthumbnails | Xeni Jardin | neutral | 2,484,170 | 0 | $4,670.24 |
| 10/18/2018 | News | Law.com | Ex-Trump Staffer Hires Hulk Hogan Lawyers for $100M Suit Over Stripper Abortion Report | https://www.law.com/dailybusinessreview/2018/10/18/ex-trump-staffer-hires-hulk-hogan-lawyers-for-100m-suit-over-stripper-abortion-report/ | Raychel Lean | negative | 637,825 | 1 | $1,199.11 |
| 10/18/2018 | Blog | memeorandum | Ex-Trump Adviser Jason Miller Sues Will Menaker of 'Chapo Trap House' Over Tweet (Asawin Suebsaeng/The Daily Beast) | http://www.memeorandum.com/181018/p138 | -- | negative | 47,990 | 0 | $90.22 |
| 10/19/2018 | News | The Daily Beast | Ex-Trump Adviser Sues Podcast Host Over ,'Baby Killer', Tweet | https://www.thedailybeast.com/ex-trump-adviser-jason-miller-sues-will-menaker-of-chapo-trap-house-over-tweet | Asawin Suebsaeng | negative | 9,825,717 | 1034 | $18,472.35 |

STRIPE 0143

| Date | Category | Publisher | Title | URL | Author | Sentiment | Reach | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | BlogLicensed | The Wrap News Inc. | CNN Reporter Cuts Broadcast After Being Hit With Tear Gas: 'I Gotta Get to Safety' (Video) | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST HV-HKV1-JCMN-Y3SW-00000-00 | Jon Levine | negative | 3,069,442 | N/A | 55,770.55 |
| 10/19/2018 | News | The Cut | An Ex-Trump Aide Is Suing One of the Chapo Trap House Boys | https://www.thecut.com/2018/10/jason-miller-sues-chapo-trap-house-host-over-tweet.html | Amanda Arnold | negative | 3,459,267 | 93 | 56,503.42 |
| 10/19/2018 | News | The Cut | Ex-Trump Adviser Sues 'Chapo Trap House,' Host for Calling Him, 'Rat Face Baby Killer,' | https://www.thecut.com/2018/10/jason-miller-sues-chapo-trap-house-host-over-tweet.html?utm_source=nym&utm_medium=f1&utm_campaign=feed-part | Amanda Arnold | negative | 3,459,267 | 0 | 56,503.42 |
| 10/19/2018 | BlogLicensed | Wonkette | GOOD MORNING MONTANA, Wonkagenda For Fri., Oct. 19, 2018 | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST HR-8KS1-JCMN-Y0R8-00000-00 | Dominic Gwinn | negative | 177,576 | N/A | $333.84 |
| 10/19/2018 | News | Wonkette | GOOD MORNING MONTANA, Wonkagenda For Fri., Oct. 19, 2018 | https://www.wonkette.com/wonkagenda-for-fri-oct-19-2018 | Dominic Gwinn | negative | 189,240 | 46 | $355.77 |
| 10/19/2018 | Blog | Pinboard (Aram25) | Jason Miller adds a co-host of the Chapo Trap House podcast to suit against Gizmodo Media Group because of the co-host's tweet calling Miller a "baby killer" (Aaswin Suelsaeng/The Daily Beast) | https://www.mediagazer.com/181018/p19 | — | negative | 13,303 | 0 | $25.01 |
| 10/19/2018 | News | Last Minute Geek | Jason Miller, former Trump aide, sues Will Menaker of Chapo Trap House podcast over tweet | http://www.lastminutegeek.com/english/31/216258/6-jason-miller-former-trump-aide-sues-will-menaker-of-chapo-trap-house-podcast-over-tweet.html | Administrator | negative | 45 | 0 | $0.08 |
| 10/19/2018 | News | Zicos | News: Jason Miller, former Trump aide, sues Will Menaker of Chapo Trap House podcast over tweet | http://en.zicos.com/tech/i31045823-Jason-Miller-former-Trump-aide-sues-Will-Menaker-of-Chapo-Trap-House-podcast-over-tweet.html | Geek | negative | 970 | 0 | $1.82 |
| 10/20/2018 | Blog | PieceOfPlastic | ruff linkage 201842 | https://pieceoplastic.com/2018/10/20/ruff-linkage-201842/ | Jan Zappinger | neutral | 174 | 0 | $0.33 |
| 10/22/2018 | NewsLicensed | Jack O'Dwyer's Newsletter | MEDIA MANEUVERS | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST K9-X0J1-DHWV-V430-00000-00 | Kevin McCauley | negative | N/A | N/A | N/A |
| 10/23/2018 | News | The New York Times | Attack of the Right-Wing Snowflakes | https://www.nytimes.com/2018/10/22/opinion/free-speech-metoo-lawsuits-snowflakes.html | Michelle Goldberg | negative | 48,874,132 | 1 | $91,883.37 |
| 10/23/2018 | News | IMDB | CNN Anchor Tells Audience ,'The President Thinks You're Stupid.' (Video) | https://www.imdb.com/news/ni62255387 | Jon Levine | negative | 96,759,243 | 0 | $181,907.38 |
| 10/23/2018 | News | MSN | Attack of the Right-Wing Snowflakes | http://www.msn.com/en-za/news/world/attack-of-the-right-wing-snowflakes/ar-BBDMp8J?srcref=rss | MICHELLE GOLDBERG | negative | 90,415,223 | 0 | $169,980.62 |
| 10/23/2018 | News | Yahoo | CNN Anchor Tells Audience ,'The President Thinks You're Stupid.' (Video) | https://www.yahoo.com/entertainment/cnn-anchor-tells-audience-president-190947599.html | Jon Levine | negative | 229,821,208 | 62 | $432,063.87 |
| 10/23/2018 | BlogLicensed | The Wrap News Inc. | CNN Anchor Tells Audience ,'The President Thinks You're Stupid.' (Video) | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST KF-D6H1-JCMN-Y1H5-00000-00 | Jon Levine | negative | 3,069,442 | N/A | $55,770.55 |
| 10/23/2018 | News | The Wrap | CNN Anchor Tells Audience ,'The President Thinks You're Stupid.' (Video) | https://www.thewrap.com/cnn-anchor-tells-audience-the-president-thinks-youre-stupid/ | Jon Levine | neutral | 3,045,361 | 10 | $55,725.28 |
| 10/23/2018 | News | Houston Chronicle | Attack of the right-wing snowflakes [Opinion] | https://www.houstonchronicle.com/opinion/outlook/article/Attack-of-the-right-wing-snowflakes-Opinion-13328408.php | Michelle Goldberg Oct | negative | 719,371 | 0 | $1,352.42 |
| 10/23/2018 | Blog | memeorandum | Attack of the Right-Wing Snowflakes (Michelle Goldberg/New York Times) | https://www.memeorandum.com/181023/p23 | — | neutral | 47,990 | 0 | $90.22 |
| 10/23/2018 | News | Maynard Cooper & Gale PC | Splinter-ed Reputation: Miller's sues Gizmodo Claiming False Abortion Fid Allegations | http://harvardjel.com/2018/10/splinter-ed-reputation-miller-sues-gizmodo-claiming-false-abortion-pid-allegations/ | JSEL | negative | 452 | 0 | $0.85 |
| 10/23/2018 | News | PressFrom | Attack of the Right-Wing Snowflakes | https://pressfrom.info/us/news/offbeat/-202928-attack-of-the-right-wing-snowflakes.html | — | negative | 32,624 | 0 | $61.33 |
| 10/25/2018 | NewsLicensed | NYTimes International | Conservative running for Texas seat uses her experience to explain her pro-life stance | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST JT-0J31-JCB5-N1X2-00000-00 | MICHELLE GOLDBERG | negative | 2,617 | N/A | $4.92 |
| 10/25/2018 | News | Las Vegas Sun | Attack of the right-wing snowflakes | https://lasvegassun.com/news/2018/oct/25/attack-of-the-right-wing-snowflakes/ | Michelle Goldberg | negative | 209,213 | 0 | $393.32 |
| 10/25/2018 | NewsLicensed | Las Vegas Sun: Blogs (NV) | Attack of the right-wing snowflakes | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST K1-0641-DXVP-V482-00000-00 | Michelle Goldberg | negative | N/A | N/A | N/A |
| 10/30/2018 | News | Daily Caller | Afternoon Mirror: Ex-Washington Reporter Has Most Annoying Idea Ever For White House Briefings | https://dailycaller.com/2018/10/30/afternoon-mirror-ex-washington-reporter-has-most-annoying-idea-ever-for-white-house-briefings/ | Betsy Rothstein | neutral | 3,534,488 | 0 | $6,644.84 |
| 10/30/2018 | News | Efixel Electrical | Conservative running for Texas seat uses her experience to explain her pro-life stance | http://pink.efixelectrical.com.mk/NewsPreview/f99628/conservative-running-for-texas-seat-uses-her-experience-to-explain-her-pro-life-stance | — | negative | 61 | 0 | $0.11 |
| 11/1/2018 | News | Mediaite | CNN Chief Jeff Zucker Reportedly Not Interested in Hiring Ex-Trump Officials | https://www.mediaite.com/tv/cnn-chief-jeff-zucker-reportedly-not-interested-in-hiring-ex-trump-officials/ | Aidan McLaughlin | neutral | 2,449,061 | 0 | $4,604.23 |
| 11/1/2018 | BlogLicensed | Mediaite | CNN Chief Jeff Zucker Reportedly Not Interested in Hiring Ex-Trump Officials | http://metabase.moreover.com/noarticleurl?type=lexisnexisdrift&inhi=ST MG-YG91-F03R-N4SK-00000-00 | Aidan McLaughlin | neutral | 1,931,384 | N/A | $3,631.00 |
| 11/1/2018 | Blog | Media | CNN Chief Jeff Zucker Reportedly Not Interested in Hiring Ex-Trump Officials :Al Media | http://seriouslymedia.com/2018/11/01/09/16/58/cnn-chief-jeff-zucker-reportedly-not-interested-in-hiring-ex-trump-officials/ | Aidan McLaughlin | neutral | 72 | 0 | $0.14 |

| Date | Type | Source | Title | URL | Author | Sentiment | Reach | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | News | Stateline | Headlines for Friday, November 9, 2018 | Kansas Public Radio | http://kansaspublicradio.org/kpr-news/headlines-friday-november-9-2018 | – | neutral | 8,510 | 0 | $16.00 |
| 11/11/2018 | News | Stateline | Clinics That Provide Abortions On Edge After An Uptick In Threats Of Violence | Kansas Public Radio | http://kansaspublicradio.org/node/60834 | By: | neutral | 8,510 | 0 | $16.00 |
| 12/7/2018 | News | The Hollywood Reporter | Gizmodo Says Ex-CNN Pundit Jason Miller's Defamation Suit Built on False Allegation | https://www.hollywoodreporter.com/thr-esq/gizmodo-says-cnn-pundit-jason-millers-defamation-suit-false-allegation-1167402 | Enigardner | negative | 8,225,265 | 0 | $15,463.50 |
| 12/10/2018 | News | Yahoo! News | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://news.yahoo.com/nick-ayers-passed-job-trump-215942257.html | – | neutral | 18,723,315 | 1 | $35,199.83 |
| 12/10/2018 | News | Tennessean | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://us.tennessean.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 3,011 | 0 | $5.66 |
| 12/10/2018 | News | ux.desmoinesregister.com | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://ux.desmoinesregister.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002 | William Cummings | negative | 231 | 0 | $0.43 |
| 12/10/2018 | News | Coloradoan | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://www.coloradoan.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 178,016 | 0 | $334.67 |
| 12/10/2018 | News | Courier & Press | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://www.courierpress.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 77,828 | 0 | $146.32 |
| 12/10/2018 | News | Wausau Daily Herald | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://ux.wausaudailyherald.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 28,538 | 0 | $53.65 |
| 12/10/2018 | News | The Daily Journal | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://us.thedailyjournal.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 81 | 0 | $0.15 |
| 12/10/2018 | News | Livingston Daily | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://www.livingstondaily.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 18,017 | 0 | $33.87 |
| 12/10/2018 | News | Alamogordo DailyNews | Nick Ayers passed on job as Trump's chief of staff. Who else turned down White House gigs? | https://www.alamogordonews.com/story/news/politics/onpolitics/2018/12/10/rejected-white-house-job-offers/2267092002/ | William Cummings | negative | 11,513 | 0 | $21.64 |
| 12/17/2018 | News | Mediaite | From, 'Masturbatory Gestures,' to Wild Misogyny: Here Are the Cable Pundits That Were Fired or Resigned This Year | https://www.mediaite.com/tv/from-masturbatory-gestures-to-wild-misogyny-here-are-the-cable-pundits-that-were-fired-or-resigned-this-year/ | Mediaite Staff | negative | 1,646,858 | 3 | $3,096.09 |
| 12/17/2018 | BlogLicensed | Mediaite | From 'Masturbatory Gestures' to Wild Misogyny: Here Are the Cable Pundits That Were Fired or Resigned This Year | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&inlni=5V0D-XYM1-JCMN-Y3JH-00000-00 | Mediaite Staff | negative | 1,646,858 | N/A | $3,096.09 |
| 12/28/2018 | BlogLicensed | Wonkette | Alan Dershowitz Was America's Least Favorite Party Guest In 2018 | http://metabase.moreover.com/noarticleurl?type=lexisnexisdnf&inlni=5V2N-9D51-JCMN-Y0G3-00000-00 | Robyn Pennacchia | negative | 157,449 | N/A | $296.00 |
| 1/4/2019 | News | Law.com | Media Company Hits Back at Ex-Trump Staffer's $100M Suit Over Stripper Abortion Report | https://www.law.com/litigationdaily/2019/01/04/media-company-fires-back-at-ex-trump-staffers-100m-suit-over-stripper-abortion-report-407-3996/ | Litigation DailyRachel Leahhttps://images.law.com/contrib/content/uploads/sites/407/2019/01/Gizmodo-Article-2019010321559.jpgCommunications and Media/Damages | negative | 585,203 | 0 | $1,100.18 |
| 1/4/2019 | News | Law.com | Media Company Fires Back at Ex-Trump Staffer's $100M Suit Over Stripper Abortion Report | https://www.law.com/2019/01/04/media-company-fires-back-at-ex-trump-staffers-100m-suit-over-stripper-abortion-report/ | Raychel Lean | negative | 585,203 | 0 | $1,100.18 |
| 1/24/2019 | News | Law360 | Podcaster Wants Out Of Ex-Trump Aide's $100M Gizmodo Suit | https://www.law360.com/publicpolicy/articles/1121876?utm_source=rss&utm_medium=rss&utm_campaign=section | Nathan Hale | negative | 250,251 | 0 | $470.47 |
| 1/25/2019 | News | WKYC-TV | Are Brown horror stories finally coming to an end? – Bud Shaw's Sports Spin | https://www.wkyc.com/article/sports/commentary/bud-shaw/are-browns-horror-stories-finally-coming-to-an-end-bud-shaws-sports-spin/95-203ff726-d511-467f-b357-9413fd777b9b | – | neutral | 279,137 | 2 | $524.78 |
| 1/29/2019 | News | Media Matters for America | Roger Stone repeatedly bragged about talking with Trump and senior campaign staffers during presidential campaign | https://www.mediamatters.org/blog/2019/01/29/roger-stone-repeatedly-bragged-about-talking-trump-and-senior-campaign-staffers-during-presidential/222658 | Eric Hananoki | neutral | 284,118 | 0 | $534.14 |
| 2/1/2019 | News | ClickOnDetroit | Tony Romo is calling his first Super Bowl | https://www.clickondetroit.com/sports/tony-romo-is-calling-his-first-super-bowl | FRANK PALLOTTA | positive | 515,879 | 0 | $969.85 |
| 2/1/2019 | News | Your Jax | Tony Romo is calling his first Super Bowl | https://www.news4jax.com/sports/tony-romo-is-calling-his-first-super-bowl | FRANK PALLOTTA | positive | 285,623 | 0 | $536.97 |
| 2/1/2019 | News | WISC-TV | Tony Romo is calling his first Super Bowl | https://www.channel3000.com/sports/tony-romo-is-calling-his-first-super-bowl/997741556 | FRANK PALLOTTA | positive | 233,597 | 0 | $439.16 |
| 2/1/2019 | News | Latest Atlanta News RSS fee | Tony Romo is calling his first Super Bowl | https://feeds.bignewsnetwork.com/category/https//www.local10.com/sports/tony-romo-is-calling-his-first-super-bowl | – | positive | 35 | 0 | $0.07 |
| 2/1/2019 | News | WSLS 10 | Tony Romo is calling his first Super Bowl | https://www.wsls.com/sports/tony-romo-is-calling-his-first-super-bowl | FRANK PALLOTTA | positive | 127,008 | 0 | $238.78 |
| 2/1/2019 | News | KEYT3 | Tony Romo is calling his first Super Bowl | https://www.keyt.com/sports/tony-romo-is-calling-his-first-super-bowl/997735849 | FRANK PALLOTTA | neutral | 60,035 | 0 | $112.87 |

STRIPE 0144

STRIPE 0145

| Date | Type | Outlet | Title | URL | Author | Sentiment | Reach | | Value |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | News | News Channel 21 | Tony Romo is calling his first Super Bowl | https://www.ktvz.com/sports/tony-romo-is-calling-his-first-super-bowl/997753836 | FRANK PALLOTTA | positive | 62,100 | 0 | $116.75 |
| 2/1/2019 | News | KXLY | Tony Romo is calling his first Super Bowl | https://KXLY/sports/tony-romo-is-calling-his-first-super-bowl/997741535 | FRANK PALLOTTA | positive | 66,164 | 0 | $124.39 |
| 2/1/2019 | News | KRDO.com | Tony Romo is calling his first Super Bowl | https://www.krdo.com/sports/tony-romo-is-calling-his-first-super-bowl/997753684 | FRANK PALLOTTA | positive | 100,149 | 0 | $188.28 |
| 2/1/2019 | News | KESQ | Tony Romo is calling his first Super Bowl | https://www.kesq.com/sports/tony-romo-is-calling-his-first-super-bowl/997753875 | FRANK PALLOTTA | positive | 53,255 | 0 | $100.12 |
| 2/1/2019 | News | KVIA | Tony Romo is calling his first Super Bowl | https://www.kvia.com/sports/tony-romo-is-calling-his-first-super-bowl/997753697 | FRANK PALLOTTA | positive | 91,263 | 0 | $171.57 |
| 2/1/2019 | News | LocalNews8.com | Tony Romo is calling his first Super Bowl | https://www.localnews8.com/sports/tony-romo-is-calling-his-first-super-bowl/997753888 | FRANK PALLOTTA | positive | 148,384 | 0 | $278.96 |
| 2/1/2019 | News | KYMA KSWT KECY News | Tony Romo is calling his first Super Bowl | http://www.kyma.com/sports/tony-romo-is-calling-his-first-super-bowl/997753823 | -- | positive | 22,114 | 0 | $41.57 |
| 2/1/2019 | News | WKBT News 8 | Tony Romo is calling his first Super Bowl | https://www.news8000.com/sports/tony-romo-is-calling-his-first-super-bowl/997741384 | FRANK PALLOTTA | positive | 34,592 | 0 | $65.03 |
| 2/1/2019 | News | YakTriNews | Tony Romo is calling his first Super Bowl | https://www.yaktrinews.com/sports/tony-romo-is-calling-his-first-super-bowl/997741613 | FRANK PALLOTTA | positive | 17,066 | 0 | $32.08 |
| 2/1/2019 | News | fortlauderdalenews.net | Tony Romo is calling his first Super Bowl | http://feeds.fortlauderdalenews.net/rss/https%3a%2f%2fwww&#x2e;local10&#x2c;com&#x2f;sports&#x2f;tony-romo-is-calling-his-first-super-bowl | FRANK PALLOTTA | positive | 500 | 0 | $0.94 |
| 2/5/2019 | News | Daily Mail | REVEALED: Trump called Tom Brady for his birthday to joke that 'Ivanka chose Jared' and told the NFL star the first daughter was the only thing he couldn't win | https://www.dailymail.co.uk/news/article-6667939/Trump-called-Tom-Brady-birthday-joke-Ivanka-chose-Jared.html | -- | neutral | 33,669,250 | 0 | $63,298.19 |
| 2/5/2019 | News | Mail On Sunday | REVEALED: Trump called Tom Brady for his birthday to joke that 'Ivanka chose Jared' and told the NFL star the first daughter was 'the only thing he couldn't win' | https://www.mailonsunday.co.uk/news/article-6667939/Trump-called-Tom-Brady-birthday-joke-Ivanka-chose-Jared.html | -- | neutral | 54,759 | 0 | $102.95 |
| 2/5/2019 | News | Express Digest | Trump called Tom Brady for his birthday to joke that 'Ivanka chose Jared,' | http://expressdigest.com/trump-called-tom-brady-for-his-birthday-to-joke-that-ivanka-chose-jared/ | ExpressDigest | neutral | 25,170 | 0 | $47.32 |
| 2/5/2019 | News | Breaking News Time | Trump called Tom Brady for his birthday to joke that 'Ivanka chose Jared,' | http://Breaking News Time/trump-called-tom-brady-for-his-birthday-to-joke-that-ivanka-chose-jared/ | latestnews | neutral | 253 | 0 | $0.48 |
| 2/6/2019 | Blog | NUOVA RESISTENZA | State of the Union address: Trump to pitch bipartisanship amid rancor with Democrats | https://www.nuovaresistenza.org/2019/02/state-of-the-union-address-trump-to-pitch-bipartisanship-amid-rancor-with-democrats/ | -- | neutral | 2,901 | 0 | $5.45 |
| 2/6/2019 | News | POV International | Trump beder Kongressen vælge: samarbejde eller undersøgelsesmission | https://pov.international/trump-ager-bil-kongressen-at-den-ma-vaelge-mellem-samarbejde-eller-mueller-undersoegelsen/ | Annagrethe Rasmussen | negative | 33,099 | 1 | $62.23 |
| 2/13/2019 | News | The Daily Beast | Ex-Trump Aide Jason Miller Subpoenas Reporters in Lawsuit Over Stripper Claim | https://www.thedailybeast.com/former-trump-adviser-jason-miller-subpoenas-reporters-in-defamation-lawsuit?source=articles&via=rss | Asawin Suebsaeng | negative | 8,364,975 | 0 | $15,726.15 |
| 2/13/2019 | News | The Daily Beast | Ex-Trump Aide Demands Reporter Files to Fight Stripper Claim | https://www.thedailybeast.com/former-trump-adviser-jason-miller-subpoenas-reporters-in-defamation-lawsuit | Asawin Suebsaeng | negative | 8,364,975 | 0 | $15,726.15 |
| 2/13/2019 | News | Two Eggz | Former Trump Adviser Jason Miller Subpoenas Reporters in Defamation Lawsuit _A0zEeO_E0zEeeI¿uI | http://www.twoeggz.com/int/13459118.html | -- | negative | 1,256,821 | 0 | $2,362.82 |
| 2/13/2019 | News | Qoshe | Former Trump Aide Subpoenas Reporters in Defamation~ELawsuit - Asawin Suebsaeng | http://qoshe.com/the-daily-beast/asawin-suebsaeng/former-trump-aide-subpoenas-reporters-in-defamato/27611823 | -- | negative | 25,653 | 0 | $48.23 |
| 2/22/2019 | News | Daily Mail | Former worker on Trump's campaign sues to have ALL its nondisclosure agreements declared illegal | https://www.dailymail.co.uk/news/article-6735675/Former-worker-Trumps-campaign-sues-nondisclosure-agreements-declared-illegal.html | David Martosko | negative | 33,669,250 | 0 | $63,298.19 |
| 2/22/2019 | News | Mail On Sunday | Former worker on Trump's campaign sues to have ALL the president's nondisclosure agreements declared illegal claiming she was harassed by her supervisor and taken to court for seeking justice | https://www.mailonsunday.co.uk/news/article-6735675/Former-worker-Trumps-campaign-sues-nondisclosure-agreements-declared-illegal.html | David Martosko | negative | 59,858 | 0 | $112.53 |
| 2/22/2019 | Blog | Hoover Institution | Cable News Has a Problem, But Its Not Sarah Sagar Flores - The Bulwark | https://thebulwark.com/cable-news-has-a-problem-but-its-not-sarah-sagar-flores/ | -- | neutral | 273,765 | 0 | $514.68 |
| 2/23/2019 | News | The Raw Story | CNN crushed by conservative website for habit of hiring Trump, 'hacks,' like Jeffrey Lord and Lewandowski | https://www.rawstory.com/2019/02/cnn-crushed-conservative-website-habit-hiring-trump-hacks-like-jeffrey-lord-lewandowski/ | Tom Boggioni | neutral | 1,840,133 | 8 | $3,459.45 |
| 2/23/2019 | News | Breaking News Time | Former worker on Trump's campaign sues to have ALL its nondisclosure agreements declared illegal | http://Breaking News Time/former-trump-worker-on-trumps-campaign-sues-to-have-all-its-nondisclosure-agreements-declared-illegal | latestnews | negative | 253 | 0 | $0.48 |
| 3/7/2019 | Blog | Talkwalker Alert | Ex-Trump aide Jason Miller quits CNN after being accused of sneaking abortion pill to mistress | http://video.beyaz.az/view/2266654477/Ex-Trump-aide-Jason-Miller-quits-CNN-after-being-accused-of-sneaking-abortion-pill-to-mistress. | -- | negative | 679 | 0 | $1.28 |
| 3/20/2019 | News | Bipartisan Report | Hope Hicks Flips On Trump & Cooperates With Investigation | https://bipartisanreport.com/2019/03/20/hope-hicks-flips-on-trump-cooperates-with-investigation/ | Carissa House-Dunphy | negative | 35,252 | 5 | $66.27 |

STRIPE 0146

| Date | Type | Source | Title | URL | Author | Sentiment | Readership | | Value |
|---|---|---|---|---|---|---|---|---|---|
| 3/25/2019 | Blog | Spirit 1340 | WOMEN'S HISTORY MONTH ‚Äì ‚ÄúKAMALA HARRIS‚Äù ‚Äì US SENATOR & PRESIDENTIAL CANDIDATE | https://myspiritdc.com/160034f/womens-history-month-kamala-harris-us-senator-presidential-candidate/ | Winston Chaney | neutral | 2,652 | 0 | $4.99 |
| 3/28/2019 | News | Daily Read List | Trump's Michigan rally: 5 things to watch | http://Daily Read List/article/ex-trump-staffer-accused-of-slipping-accu-96 | -- | positive | 8,842 | 0 | $16.62 |
| 4/1/2019 | News | Daily Read List | Trump is handing out security clearances like Oprah hands out cars: Ex-Obama staffer | http://Daily Read List/article/ex-trump-staffer-accused-of-slipping-abortion-pill-36 | -- | neutral | 8,842 | 0 | $16.62 |
| 4/5/2019 | News | Wopular | 'Anthony Bourdain: Parts Unknown,' Premiere: The Host Who Was Tough, Shy, and Taught the World to Be a Good Guest | WOPULAR | http://Wopular/%E2%80%69-premiere-host-who-was-tough-shy-and-taught-world-be-good-guest | -- | neutral | 12,956 | 0 | $24.36 |
| 4/7/2019 | News | Wopular | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill - Newsweek | WOPULAR | http://Wopular/former-trump-aide-jason-miller-accused-secretly-administering-abortion-pill-newsweek | -- | negative | 12,956 | 0 | $24.36 |
| 4/8/2019 | BlogLicensed | The Wrap | Univision Sells Gizmodo Media and The Onion to Private Equity Firm Great Hill Partners | http://metabase.moreover.com/noarticleurl?type=psrl&ini=5VV6-9T91-JCMN-YAV6-00000-00 | Jon Levine | neutral | 3,028,540 | N/A | $5,693.66 |
| 4/8/2019 | BlogLicensed | The Wrap | New Gizmodo Media and Onion Owner to Honor Union Agreements, No Layoffs Imminent | http://metabase.moreover.com/noarticleurl?type=psrl&ini=5VV9-J941-F038-N0TV-00000-00 | Jon Levine | neutral | 3,028,540 | 0 | $5,693.66 |
| 4/8/2019 | News | Wopular | Former Trump Aide Jason Miller Leaving CNN Following Abortion Allegation | WOPULAR | http://Wopular/former-trump-aide-jason-miller-leaving-cnn-following-abortion-allegation | -- | negative | 12,956 | 0 | $24.36 |
| 4/8/2019 | News | Wopular | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | WOPULAR | http://Wopular/ex-trump-staffer-accused-slipping-abortion-pill-girlfriend%E2%80%99s-smoothie | -- | negative | 12,956 | 0 | $24.36 |
| 4/8/2019 | News | Daily Read List | Nielsen's exit is another victory for Trump adviser Stephen Miller | http://Daily Read List/article/jason-miller-exits-cnn-pro-trump-commentator-leav-88 | -- | negative | 8,842 | 0 | $16.62 |
| 4/9/2019 | News | Daily Read List | MSNBC, CNN Spreads False Impression that Trump Called Immigrants 'Animals' | http://Daily Read List/article/ex-trump-staffer-out-at-cnn-amid-false-and-defama-45 | -- | neutral | 8,842 | 0 | $16.62 |
| 4/10/2019 | NewsLicensed | Hollywoodlife | Texas Lawmakers Push Bill That Would Give Death Penalty To Women Who Have Abortions | http://metabase.moreover.com/noarticleurl?type=psrl&ini=5VVM-DJ61-DY3W-X0RJ-00000-00 | -- | neutral | N/A | N/A | N/A |

Readership
Total

2,762,817,070

| # | Total Backlinks | Domain Rating | URL Rating (desc) | Referring Domains | Referring Page URL | Referring Page Title | Internal Links Count | External Links Count | Link URL | TextPre | Link Anchor | TextPost | Type | Backlink Status | First Seen | Last Check | Day Lost | Language | Traffic | Keywords | Js rendered | Linked Domains |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 90 | 33 | 80 | https://www.newsweek.com/former-trump-aide-administered-abortion-pill-1134501 | Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill | 61 | 25 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court filing, obtained and | reported | on bySplinter, alleges that Miller had an affair with a | Nofollow, Content | | 9/28/2018 21:28 | 4/14/2019 17:43 | | en | 91 | 108 | | 17 |
| 2 | 37 | 89 | 31 | 75 | https://www.thedailybeast.com/feds-are-treating-michael-cohen-like-a-mob-lawyer-trump-allies-say | Feds Are Treating Michael Cohen Like a Mob Lawyer, Trump Allies Say | 49 | 16 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | legal action was published by the website Splinter in September. | Titled | "Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant | Dofollow | | 2/13/2019 11:39 | 2/13/2019 17:16 | | en | 8 | 41 | Yes | 10 |
| 3 | 1 | 91 | 29 | 58 | https://www.theatlantic.com/entertainment/archive/2018/10/feminist-speculative-fiction-2018/571822/ | The Feminist Dystopia Rises: 'The Power,' 'Red Clocks,' 'Vox,' & More - The Atlantic | 137 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | (Last month, the former Trump administration staffer Jason Miller was | accused | of putting an abortifacient in his mistress's drink without her | Dofollow, Content | | 10/7/2018 0:06 | 3/22/2019 15:30 | | en | 308 | 504 | | 32 |
| 4 | 277 | 90 | 28 | 53 | https://gizmodo.com/japan-wants-to-ring-the-moon-with-solar-panels-to-power-1474946201 | Japan Wants to Ring the Moon With Solar Panels to Power the Earth | 23 | 47 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED]Katherine KruegerYesterday 8:14pm | | Dofollow | | 9/22/2018 3:36 | 9/22/2018 21:11 | | en | 10 | 105 | | 23 |
| 5 | 81 | 90 | 27 | 41 | https://gizmodo.com/the-new-cispa-bill-is-literally-exactly-the-same-as-the-1679496808 | The New CISPA Bill Is Literally Exactly the Same as the Last One | 26 | 49 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED]Katherine KruegerFriday 8:14pm | | Dofollow | | 9/23/2018 5:23 | 9/23/2018 5:23 | | en | 11 | 10 | | 24 |
| 6 | 1 | 83 | 26 | 39 | https://news.avclub.com/whoops-cnn-just-lost-another-pro-trump-commentator-dow-1829250519 | Whoops, CNN just lost another pro-Trump commentator down the scandal chute | 35 | 48 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | former communications director for the Trump campaign. Our sister site | Splinter broke the story | , and the court documents containing the allegations against him | Dofollow | | 9/27/2018 10:37 | 2/11/2019 5:40 | | en | 45 | 244 | | 22 |
| 7 | 1 | 89 | 26 | 29 | https://www.thedailybeast.com/ex-trump-adviser-jason-miller-sues-will-menaker-of-chapo-trap-house-over-tweet | Ex-Trump Adviser Jason Miller Sues Will Menaker of 'Chapo Trap House' Over Tweet | 42 | 13 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The SplinterNews.com | story | , written by Krueger, was based on a separate court | Dofollow, Content | | 10/21/2018 13:14 | 3/15/2019 2:38 | | en | 290 | 125 | | 8 |
| 8 | 1 | 90 | 26 | 31 | https://www.hollywoodreporter.com/news/jason-miller-leaves-cnn-legal-mess-1146300 | Jason Miller Leaves CNN Amid Legal Mess \| Hollywood Reporter | 72 | 14 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, the websiteSplinter | published a story | detailing new allegations against Miller, put forth by Delgado. "Delgado's | Dofollow, Content | | 9/28/2018 12:49 | 4/17/2019 19:17 | | en | 444 | 153 | | 10 |
| 9 | 23 | 90 | 25 | 32 | https://gizmodo.com/mexican-satellite-destroyed-during-russian-rocket-explo-1704981842 | Russian Rocket Explodes, Destroying a Mexican Satellite | 25 | 55 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED]Katherine KruegerToday 8:14pm | | Dofollow | | 9/22/2018 2:30 | 9/22/2018 2:30 | | en | 2.4 | 15 | | 25 |
| 10 | 1 | 89 | 25 | 28 | https://www.thedailybeast.com/ex-trump-aide-jason-miller-hires-hulk-hogans-lawyers-to-sue-gizmodo-over-abortion-pill-story | Ex-Trump Aide Jason Miller Hires Hulk Hogan's Lawyers to Sue Gizmodo Over Abortion Pill Story | 57 | 28 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The | SplinterNews.com story | , written by reporter Katherine Krueger, was based on a | Dofollow | | 10/21/2018 16:39 | 3/26/2019 18:40 | | en | 13 | 112 | | 11 |
| 11 | 20 | 90 | 24 | 23 | https://gizmodo.com/nasa-just-released-1-000-spectacular-new-photos-from-ma-1785125207 | NASA Just Released 1,000 Spectacular New Photos From Mars' Surface | 26 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine KruegerToday 8:14pm | | Dofollow | | 9/22/2018 1:26 | 9/22/2018 1:26 | | en | 0.11 | 14 | | 23 |
| 12 | 6 | 89 | 23 | 27 | https://www.thedailybeast.com/how-iran-conned-the-internet-into-believing-a-fake-isis-story | How Iran Conned the Internet Into Believing a Fake ISIS Story | 47 | 24 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | legal action was published by the website Splinter in September. | Titled | , "Court Docs Allege Ex-Trump Staffer Drugged Woman He Got | Dofollow, Content | | 2/13/2019 10:58 | 2/13/2019 10:58 | | en | 1.6 | 17 | Yes | 16 |
| 13 | 1 | 88 | 23 | 23 | https://www.rt.com/usa/439129-cnn-trump-aide-abortion-pills/ | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill — RT USA News | 50 | 58 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court documents obtained by the website | Splinter | come from the custody battle between Miller and another Trump | Dofollow, Content | | 9/24/2018 7:20 | 4/17/2019 16:30 | | en | 0.67 | 42 | | 12 |
| 14 | 1 | 80 | 23 | 18 | https://www.rawstory.com/2018/09/former-trump-aide-jason-miller-allegedly-gave-pregnant-woman-abortion-pills-without-her-knowledge-report/ | Former Trump aide Jason Miller allegedly gave pregnant woman abortion pills without her knowledge: report | 39 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court document obtained by | Splinter News | was filed in Miami-Dade Circuit Court. The stripper's name was | Dofollow | | 10/5/2018 13:46 | 4/17/2019 19:06 | | en | 0 | 2 | | 7 |
| 15 | 1 | 90 | 22 | 1 | https://gizmodo.com/all-the-white-dots-in-this-rotating-circle-are-moving-i-1608517148 | Wow, all these rotating white dots are actually moving in straight lines | 19 | 23 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger42 minutes ago | | Dofollow | | 9/22/2018 0:56 | 9/22/2018 0:56 | | en | 0 | 8 | | 16 |
| 16 | 1 | 90 | 22 | 12 | https://gizmodo.com/5601502/public-libraries-are-beating-netflix-redbox-and-blockbuster-in-dvd-rentals | Public Libraries Are Beating Netflix, Redbox and Blockbuster in DVD Rentals | 27 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger17 minutes ago | | Dofollow | | 9/22/2018 0:31 | 9/22/2018 0:31 | | en | 15 | 151 | | 22 |
| 17 | 2 | 90 | 22 | 13 | https://gizmodo.com/368979/tennis-ball-cannon-is-a-dogs-best-robotic-friend | Tennis Ball Cannon is a Dog's Best Robotic Friend | 28 | 42 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger43 minutes ago | | Dofollow | | 9/22/2018 0:57 | 9/22/2018 0:57 | | en | 10 | 25 | | 22 |
| 18 | 1 | 90 | 22 | 19 | https://gizmodo.com/the-new-instagram-feed-is-ruining-my-life-1782491769 | The New Instagram Feed Is Ruining My Life | 20 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger30 minutes ago | | Dofollow | | 9/22/2018 0:44 | 9/22/2018 0:44 | | en | 2.6 | 56 | | 22 |
| 19 | 1 | 89 | 21 | 17 | https://www.thedailybeast.com/jason-miller-out-at-cnn-after-report-he-slipped-woman-abortion-pill | Jason Miller Out at CNN After Report He Slipped Woman 'Abortion Pill' | 63 | 46 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | which first came to light Friday evening after the website | Splinter | published details of a court filing by another former Trump | Dofollow | | 10/5/2018 18:05 | 4/17/2019 17:33 | | en | 62 | 86 | | 16 |
| 20 | 1 | 90 | 21 | 24 | https://gizmodo.com/5836722/this-bottle-contains-the-breath-of-the-greatest-space-heroes-of-all-time | This Bottle Contains the Breath of the Greatest Space Heroes of All Time | 27 | 53 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger16 minutes ago | | Dofollow | | 9/22/2018 0:30 | 9/22/2018 0:30 | | en | 0 | 1 | | 26 |
| 21 | 7 | 90 | 20 | 12 | https://es.gizmodo.com/el-sorprendente-truco-real-que-utilizan-los-ilusionista-1819320685 | El sorprendente truco real que utilizan los ilusionistas para tragarse una espada | 28 | 49 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | View on Splinter | | Dofollow | | 9/23/2018 1:16 | 9/23/2018 1:16 | | es | 12 | 145 | | 24 |
| 22 | 1 | 86 | 20 | 14 | https://www.thecut.com/2018/09/jason-miller-departs-cnn-abortion-pill-drugging-allegation.html | Jason Miller Departs CNN After Abortion Pill Allegation | 83 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | at CNN, is leaving his job. The announcement comes after | Splinter | published a report detailing an allegation that Miller drugged a | Dofollow, Content | | 11/13/2018 6:48 | 4/17/2019 8:48 | | en | 520 | 271 | | 11 |
| 23 | 1 | 80 | 19 | 10 | https://www.rawstory.com/2018/09/pro-trump-commentator-leaves-cnn-allegedly-spiking-pregnant-womans-smoothie-abortion-pill/ | Pro-Trump commentator leaves CNN after he's accused of spiking pregnant woman's smoothie with abortion pill | 41 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, | Splinter broke news | that Miller, a former Trump aide stands accused of giving | Dofollow | | 9/29/2018 12:08 | 3/28/2019 8:22 | | en | 0 | 0 | | 8 |
| 24 | 1 | 90 | 19 | 12 | https://gizmodo.com/5704469/netflix-willing-to-pay-100000-per-episode-for-new-tv-episodes | Netflix Willing To Pay $100,000 Per Episode For New TV Episodes | 23 | 43 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger28 minutes ago | | Dofollow | | 9/22/2018 0:42 | 9/22/2018 0:42 | | en | 0 | 1 | | 23 |
| 25 | 1 | 80 | 19 | 10 | https://talkingpointsmemo.com/news/jason-miller-leaves-cnn-role-after-claim-he-once-spiked-drink-with-abortion-pill | Jason Miller Leaves CNN After Claim He Once Spiked Drink With Abortion Pill – Talking Points Memo | 58 | 9 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter News | first reported the filing Friday night and confirmed the document's | Dofollow, Content | | 9/29/2018 18:49 | 3/22/2019 5:06 | | en | 0.47 | 21 | | 5 |
| 26 | 1 | 86 | 19 | 9 | https://www.snopes.com/news/2018/09/26/former-trump-staffer-jason-miller-accused-slipping-mistress-abortion-pill/ | Former Trump Staffer Jason Miller Accused of Slipping Mistress an 'Abortion Pill' | 40 | 18 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | can be viewed as embedded in a 21 September 2018 | story | published by Splinter News, was signed by Miller's ex-girlfriend and | Dofollow, Content | | 9/29/2018 6:32 | 4/4/2019 0:57 | | en | 1851 | 330 | | 9 |
| 27 | 1 | 88 | 19 | 12 | https://www.cosmopolitan.com/politics/a23379196/jason-miller-abortion-pill-smoothie-accusations/ | Jason Miller Denies Sneaking an Abortion Pill into Pregnant Lover's Smoothie - Former Trump Staffer Jason Miller Denies Lawsuit Accuations | 65 | 47 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | According to the court documents found by | Splinter | , while Miller was working for Jamestown Associates, he would | Dofollow, Content | | 9/27/2018 16:02 | 11/9/2018 1:04 | | en | 45 | 115 | | 15 |
| 28 | 1 | 90 | 18 | 9 | https://gizmodo.com/5938689/it-may-be-called-the-desktop-chair-but-this-ipad-stand-would-look-great-in-a-kitchen | It May Be Called the 'Desktop Chair,' but This iPad Stand Would Look Great in a Kitchen | 19 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger59 minutes ago | | Dofollow | | 9/22/2018 1:13 | 9/22/2018 1:13 | | en | 0 | 15 | | 25 |
| 29 | 1 | 87 | 18 | 7 | https://www.law.com/dailybusinessreview/2018/10/18/ex-trump-staffer-hires-hulk-hogan-lawyers-for-100m-suit-over-stripper-abortion-report/ | Ex-Trump Staffer Hires Hulk Hogan Lawyers for $100M Suit Over Stripper Abortion Report \| Daily Business Review | 97 | 41 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Krueger's story | , which ran on Splinter News on Sept. 21, reported | Dofollow, Content | | 10/24/2018 21:52 | 4/17/2019 9:14 | | en | 1.5 | 43 | | 16 |
| 30 | 2 | 85 | 18 | 7 | https://kotaku.com/splatoon-2-has-a-new-pair-of-squid-idols-and-they-are-p-1796675295 | Splatoon 2 Has A New Pair Of Squid Idols And They Are Perfect | 21 | 23 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED]Katherine KruegerYesterday 8:14pm | | Dofollow | | 9/22/2018 1:38 | 9/22/2018 5:52 | | en | 189 | 133 | | 15 |
| 31 | 1 | 90 | 17 | 0 | https://gizmodo.com/all-the-f1-constructors-champions-in-history-1762443803 | All the F1 Constructors' Champions in History | 24 | 27 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger36 minutes ago | | Dofollow | | 9/22/2018 0:50 | 9/22/2018 0:50 | | en | 0 | 2 | | 18 |
| 32 | 1 | 53 | 17 | 11 | https://hillreporter.com/former-trump-campaign-staffer-snuck-abortion-pill-in-pregnant-girlfriends-drink-court-filing-alleges-7792 | Former Trump Campaign Staffer Snuck 'Abortion Pill' In Pregnant Girlfriend's Drink, Court Filing Alleges \| HillReporter.com | 28 | 14 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Splinterobtained | a document | filed in a case between Arlene J. Delgado and Jason | Dofollow, Content | | 9/27/2018 22:33 | 4/16/2019 2:58 | | en | 6 | 61 | | 6 |
| 33 | 1 | 88 | 17 | 8 | https://www.bustle.com/p/jason-miller-denies-dosing-a-woman-with-abortion-pill-without-her-knowledge-12010142 | Jason Miller Denies Dosing A Woman With An Abortion Pill Without Her Knowledge | 20 | 17 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | 1-year-old child, former Trump staffer A.J. Delgadoalleges that former staffer | Jason Miller dosed another woman with the abortion pill | , which Delgado's lawyers claim resulted in the loss of | Dofollow, Content | | 9/27/2018 12:31 | 3/30/2019 6:40 | | en | 17 | 61 | | 12 |

STRIPE 0147

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 1 | 75 | 16 | 7 | https://www.dailywire.com/news/36221/jason-miller-issues-statement-after-allegedly-amanda-prestigiacomo | Jason Miller Issues Statement After Being Accused Of Slipping Abortion Pill Into Pregnant Mistress' Smoothie \| Daily Wire | 44 | 16 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Miller in 2016, made the explosive allegations in the documents | first obtained | by Splinter News. Delgado conceived a child during her affair | Dofollow, Content | 9/27/2018 3:48 | 3/22/2019 5:29 | en | 2.7 | 26 | 8 |
| 35 | 2 | 88 | 15 | 4 | https://www.refinery29.com/en-us/2018/09/210658/jason-miller-former-trump-advisor-drugs-pregnant-woman-with-abortion-pill | Jason Miller Allegedly Drugs Woman With Abortion Pill | 48 | 19 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | After | Splinter | broke the story, Miller immediately denied the accusation on Twitter, | Nofollow | 9/28/2018 17:15 | 4/10/2019 3:20 | en | 7 | 91 | 11 |
| 36 | 1 | 80 | 15 | 2 | https://talkingpointsmemo.com/news/jason-miller-sues-gizmodo-custody-battle-story | Ex-WH Comms Director Jason Miller Sues Gizmodo Over Custody Battle Story – Talking Points Memo | 56 | 9 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The Splinter News | article | about Miller cites court documents filed by Delgado in a | Dofollow, Content | 10/21/2018 17:02 | 4/12/2019 20:44 | en | 0 | 3 | 8 |
| 37 | 3 | 92 | 15 | 2 | https://www.msn.com/en-us/news/politics/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill/ar-AAAsSNi?ocid=spartandhp | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | 0 | 1 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | | | Dofollow, Canonical | 1/28/2019 19:04 | 1/28/2019 19:04 | en | 0 | 0 | 1 |
| 38 | 1 | 90 | 15 | 3 | https://www.politico.com/newsletters/florida-playbook/2018/09/24/poll-gillum-has-an-edge-senate-race-tied-dems-launch-fact-check-website-feds-probe-keys-hurricane-debris-cleanup-mess-trump-booster-accused-of-poisoning-stripped-with-abortion-pill-309767 | Poll: Slight lead for Gillum, Senate race tied — Dems launch fact-check website — Feds probe Keys hurricane debris cleanup mess — Trump booster accused of poisoning stripper with abortion pill - POLITICO | 110 | 74 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | woman claims, to the pregnancy's termination and nearly her death." | Read more | | Dofollow, Content | 10/7/2018 2:23 | 3/8/2019 0:26 | en | 0.04 | 22 | 38 |
| 39 | 1 | 88 | 14 | | http://visao.sapo.pt/actualidade/mundo/2018-09-24-Ex-assessor-de-imprensa-de-Trump-acusado-de-provocar-aborto-a-uma-mulher-que-alegadamente-engravidou | Visão \| Ex assessor de imprensa de Trump acusado de provocar aborto a uma mulher que alegadamente engravidou | 42 | 14 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Em declarações ao site de notícias Splinter | , A.J. Delgado falou sobre o suposto caso de Jason | Dofollow, Content | 1/26/2019 21:41 | 1/26/2019 21:41 | pt | | | 10 |
| 40 | 1 | 86 | 14 | 4 | https://www.thecut.com/2018/10/jason-miller-sues-chapo-trap-house-host-over-tweet.html | Jason Miller Sues 'Chapo Trap House' Host Over Tweet | 88 | 46 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | filed a lawsuit against Splinter editor Katherine Krueger over her | report | based on court documents from Miller's custody battle with former | Dofollow, Content | 10/26/2018 5:19 | 3/12/2019 5:26 | en | 66 | 134 | 12 |
| 41 | 1 | 76 | 14 | 0 | https://forum.xnxx.com/threads/trump-fills-the-swamp.509143/page-12 | Trump Fills The Swamp \| Page 12 \| XNXX Adult Forum | 70 | 39 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court document obtained by | Splinter News | was filed in Miami-Dade Circuit Court. The stripper's name was | Nofollow | 10/14/2018 20:24 | 3/10/2019 7:47 | en | 0 | 0 | 15 |
| 42 | 1 | 88 | 14 | 1 | https://www.philly.com/philly/news/politics/presidential/jason-miller-a-j-delgado-cnn-abortion-affair-love-child-trump-staff-20180923.html | Ex-Trump staffer Jason Miller out at CNN after abortion allegation | 146 | 33 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | pregnancy's termination. The court documents, filed in Miami-Dade Circuit Court, | were first obtained by Splinter | . | Dofollow | 2/12/2019 4:54 | 4/10/2019 8:35 | en | 204 | 181 | 18 |
| 43 | 1 | 90 | 14 | 1 | https://gizmodo.com/5085928/dealzmodo-new-macbook-200-off-at-frys-update-too-good-to-be-true | Dealzmodo: New MacBook $200 Off at Fry's (Update: Too Good to Be True) | 26 | 24 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger50 minutes ago | | Dofollow | 9/22/2018 1:04 | 9/22/2018 1:04 | en | 1.4 | 11 | 16 |
| 44 | 3 | 70 | 13 | 4 | https://politicalwire.com/2018/09/22/court-filing-alleges-ex-trump-aide-drugged-woman/ | Court Filing Alleges Ex-Trump Aide Drugged Woman | 38 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | with a woman he met at an Orlando strip club," | Splinter | reports. | Dofollow, Content | 9/29/2018 8:36 | 3/10/2019 14:23 | en | 0.07 | 3 | 11 |
| 45 | 1 | 75 | 13 | 3 | https://crooksandliars.com/2018/09/former-trump-aide-jason-miller-leaving-cnn | Former Trump Aide Jason Miller Leaving CNN Following Abortion Allegation \| Crooks and Liars | 56 | 13 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, the websiteSplinter | published a story | detailing new allegations against Miller, put forth by Delgado. "Delgado's | Dofollow, Content | 10/20/2018 11:17 | 4/10/2019 9:47 | en | 0 | 6 | 9 |
| 46 | 1 | 87 | 13 | 0 | https://www.law.com/dailybusinessreview/2019/01/04/media-company-fires-back-at-ex-trump-staffers-100m-suit-over-stripper-abortion-report/ | Media Company Fires Back at Ex-Trump Staffer's $100M Suit Over Stripper Abortion Report \| Daily Business Review | 90 | 48 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | and stood by what they called a fair and accurate | story | , which ran on Splinter on Sept. 21. | Dofollow, Content | 1/9/2019 18:03 | 4/14/2019 0:11 | en | 1.5 | 70 | 18 |
| 47 | 1 | 90 | 13 | 1 | https://io9.gizmodo.com/5300022/megan-fox-shares-details-on-becoming-an-unholy-cheerleading-maneater | Megan Fox Shares Details On Becoming An Unholy Cheerleading Maneater | 26 | 28 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger22 minutes ago | | Dofollow | 9/22/2018 0:36 | 9/22/2018 0:36 | en | 0 | 4 | 17 |
| 48 | 2 | 79 | 13 | 2 | https://www.prweek.com/article/1493825/breakfast-briefing-5-things-pr-pros-know-monday-morning | Breakfast Briefing: 5 things for PR pros to know on Monday morning \| PR Week | 86 | 45 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | woman he had impregnated. Miller has denied the claims in | statements to the media | and on Twitter . | Dofollow, Content | 10/1/2018 4:11 | 3/16/2019 8:56 | en | 0.02 | 2 | 24 |
| 49 | 1 | 90 | 13 | 0 | https://gizmodo.com/5540833/gadget-deals-of-the-day | Gadget Deals of the Day | 21 | 212 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger48 minutes ago | | Dofollow | 9/22/2018 1:02 | 9/22/2018 1:02 | en | 0 | 0 | 33 |
| 50 | 1 | 90 | 13 | 0 | https://io9.gizmodo.com/5311335/thursdays-san-diego-comic-con-schedule-is-out | Thursday's San Diego Comic Con Schedule Is Out | 33 | 27 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill'Katherine Krueger29 minutes ago | | Dofollow | 9/22/2018 0:43 | 9/22/2018 0:43 | en | 0 | 0 | 17 |
| 51 | 5 | 85 | 13 | 0 | https://kinja.com/katherinekrueger?startTime=1537885800725 | Katherine Krueger | 7 | 64 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | | Dofollow | 11/15/2018 3:15 | 2/24/2019 18:11 | en | 0 | 0 | [illegible] |
| 52 | 1 | 69 | 13 | 2 | https://lawandcrime.com/uncategorized/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her-with-abortion-pill/ | Jason Miller Accused of Drugging Woman With Abortion Pill \| Law & Crime | 41 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter News reported on the accusations | in an article late Friday night. The claims have surfaced | Dofollow, Content | 9/29/2018 14:58 | 4/2/2019 12:44 | en | 1.1 | 25 | 29 |
| 53 | 1 | 90 | 13 | 0 | https://directory.libsyn.com/episode/index/show/wearelighttreasonnews/id/7089840 | Libsyn Directory | 21 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | In bad news: | Rod Rosenstein | 's precarious future, accused sexual harassers thrives under NBC News' | Dofollow, Content | 10/6/2018 8:23 | 3/10/2019 1:28 | en | 0 | 0 | 9 |
| 54 | 67 | 85 | 13 | 0 | https://kinja.com/Arjalon/discussions | Arjalon | 7 | 50 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Go to permalink | | Dofollow | 2/28/2019 22:26 | 2/28/2019 22:26 | en | 0 | 0 | 12 |
| 55 | 31 | 68 | 13 | 0 | http://www.letsrun.com/forum/flat_read.php?thread=8017990&page=1923 | Official LRC President Donald J Trump Thread | 2601 | 12 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Nofollow | 9/27/2018 18:27 | 2/24/2019 0:12 | en | 0 | 0 | 8 |
| 56 | 14 | 90 | 13 | 0 | https://www.podbean.com/media/share/dir-4wm2i-4b3a690 | Light Treason News Podcast - (9/27/18) Rod Rosenstein's precarious future; Six siblings took out campaign ads against their Republican brother \| Free Listening on Podbean App | 37 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | In bad news: | Rod Rosenstein | 's precarious future, accused sexual harassers thrives under NBC News' | Dofollow, Content | 2/20/2019 5:30 | 2/20/2019 5:30 | en | 0 | 0 | 10 |
| 57 | 2 | 85 | 12 | 0 | https://kinja.com/somenativekid/discussions | thegayagenda | 7 | 46 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 10:03am | | Dofollow | 2/25/2019 10:33 | 2/25/2019 10:33 | en | 0 | 0 | 12 |
| 58 | 1 | 85 | 12 | 0 | https://kinja.com/lando-griffin/discussions | Lando Magic Negro | 7 | 56 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:31pm | | Dofollow | 2/9/2019 22:24 | 4/17/2019 13:16 | en | 0 | 0 | 13 |
| 59 | 1 | 54 | 12 | 2 | https://www.aztecaamerica.com/notas/noticias/298568/jason-miller-asesor-de-trump-le-dio-una-pastilla-abortiva-sin-su-consentimiento-a-una-mujer | Jason Miller, asesor de Trump, le dio una pastilla abortiva sin su consentimiento a una mujer - Noticias - Nota - aztecaamerica.com | 22 | 24 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | La demanda judicial, obtenida e informada por | Splinter | , alega queMillertuvo unaaventura | Dofollow, Content | 2/25/2019 17:50 | 4/13/2019 6:17 | es | 8 | 12 | 8 |
| 60 | 37 | 77 | 12 | 0 | https://community.cbr.com/showthread.php?114499-All-purpose-news-and-politics-thread-Two-Steps-Beyond!(Part-II)&p=3917632 | All-purpose news and politics thread: Two Steps Beyond!(Part II) - Page 182 | 192 | 48 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-...got-1829233105 | | Dofollow | 10/22/2018 20:51 | 3/7/2019 11:48 | en | 0 | 0 | 25 |
| 61 | 1 | 85 | 12 | 0 | https://kinja.com/jeglackin/discussions | Phish | 7 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 11:57pm | | Dofollow | 2/15/2019 5:05 | 2/15/2019 5:05 | en | 0 | 0 | 12 |
| 62 | 1 | 85 | 12 | 0 | https://kinja.com/heeheehooha/discussions | Heeheehooha | 7 | 51 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:48pm | | Dofollow | 3/2/2019 11:36 | 3/2/2019 11:36 | en | 0 | 0 | 12 |
| 63 | 1 | 85 | 12 | 0 | https://kinja.com/dominik-/discussions | Domino | 6 | 49 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/24/18 11:39am | | Dofollow | 3/2/2019 2:33 | 3/2/2019 2:33 | en | 0 | 0 | 12 |
| 64 | 10 | 85 | 12 | 0 | https://gawkerselenium.kinja.com/title-sat-oct-14-2017-11-16-05-gmt-0400-edt-1819470928 | Title: Sat Oct 14 2017 11:16:05 GMT-0400 (EDT) | 9 | 22 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | View on Splinter | | Dofollow | 9/22/2018 20:37 | 9/22/2018 20:37 | en | 0 | 0 | 15 |
| 65 | 1 | 65 | 12 | 2 | https://readersupportednews.org/news-section2/318-66/52448-cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-dosing-accusations | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Dosing Accusations | 31 | 29 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, | Splinter | reported that the child custody fight between Miller and ex-lover | Dofollow, Content | 10/6/2018 2:35 | 4/14/2019 9:25 | en | 0 | 0 | 7 |
| 66 | 5 | 85 | 12 | 0 | https://gawkerselenium.kinja.com/post-title-1797191949 | Post Title | 6 | 22 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | SplinterCourt Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | | Dofollow | 9/23/2018 11:57 | 9/23/2018 11:57 | en | 0 | 0 | 15 |
| 67 | 3 | 85 | 12 | 0 | https://kinja.com/slovenlymuse/discussions?startTime=1541295181785 | Slovenly Muse | 7 | 57 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 12:02am | | Dofollow | 2/3/2019 7:32 | 4/16/2019 18:17 | en | 0 | 0 | 13 |
| 68 | 1 | 85 | 12 | 0 | https://kinja.com/Mount_Prion/discussions?startTime=1538059275720 | Mount_Prion | 7 | 54 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 12:03am | | Dofollow | 2/5/2019 1:00 | 4/14/2019 18:55 | en | 0 | 0 | 13 |
| 69 | 1 | 85 | 12 | 0 | https://kinja.com/insanebase/discussions?startTime=1537976914928 | InsaneBase | 7 | 51 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 11:35am | | Dofollow | 2/12/2019 12:52 | 2/12/2019 12:52 | en | 0 | 0 | 12 |
| 70 | 3 | 85 | 12 | 0 | https://kinja.com/brynnandnessawhatsoccuring/discussions?startTime=1538635110402 | BrynnandNessaWhat'sOccuring | 7 | 51 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:44pm | | Dofollow | 3/29/2019 3:00 | 3/29/2019 3:00 | en | 0 | 0 | 12 |
| 71 | 1 | 85 | 12 | 0 | https://kinja.com/mercenary-chef/discussions?startTime=1537897429681 | Mercenary Chef | 7 | 52 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 11:59pm | | Dofollow | 2/16/2019 8:36 | 2/16/2019 8:36 | en | 0 | 0 | 12 |
| 72 | 1 | 85 | 12 | 0 | https://kinja.com/aswiftlytiltingpancake/saved?startTime=1538239372493 | ASwiftlyTiltingPancake | 26 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 11:46am | | Dofollow | 2/13/2019 17:23 | 2/13/2019 17:23 | en | 0 | 0 | 12 |

STRIPE 0148

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 4 | 85 | 12 | 0 | https://kinja.com/sociallyawkwardstingray/saved?startTime=1541619291215 | Socially Awkward Stingray | 26 | 49 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:28pm | | Dofollow | 3/1/2019 20:36 | 3/1/2019 20:36 | en | 0 | 0 | 12 |
| 74 | 1 | 85 | 12 | 0 | https://kinja.com/profoundstatement/discussions?startTime=1538405625300 | ProfoundStatement | 7 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 11:16pm | | Dofollow | 2/27/2019 9:58 | 2/27/2019 9:58 | en | 0 | 0 | 12 |
| 75 | 1 | 85 | 12 | 0 | https://kinja.com/bmglmc/discussions?startTime=1537843472853 | The_Grændmæster_of_the_Void | 7 | 48 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:34pm | | Dofollow | 2/27/2019 20:39 | 2/27/2019 20:39 | en | 0 | 0 | 12 |
| 76 | 1 | 73 | 12 | 1 | https://www.wonkette.com/jason-miller-abortion-smoothie | Did Married Trumper Jason Miller Poison Lover With Abortion Pill Smoothie? - Wonkette | 230 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Via court documents obtained by | Splinter | : | Dofollow, Content | 9/30/2018 9:29 | 3/27/2019 2:30 | en | 0.01 | 9 | 20 |
| 77 | 1 | 85 | 12 | 0 | https://kinja.com/Cestrum_Nocturnum/saved?startTime=1538765540630 | Cestrumnocturn1 | 27 | 50 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 11:47pm | | Dofollow | 2/26/2019 23:41 | 2/26/2019 23:41 | en | 0 | 0 | 12 |
| 78 | 1 | 85 | 12 | 0 | https://kinja.com/flame-princess/saved?startTime=1537647686406 | Flame Princess, Garbage-Monger | 24 | 38 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 12:55am | | Dofollow | 11/14/2018 7:27 | 2/28/2019 14:57 | en | 0 | 0 | 12 |
| 79 | 2 | 85 | 12 | 0 | https://kinja.com/JPJohnson/saved?startTime=1537977269971 | JPJohnson | 26 | 42 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 11:37pm | | Dofollow | 11/13/2018 6:19 | 2/26/2019 12:16 | en | 0 | 0 | 12 |
| 80 | 2 | 85 | 12 | 0 | https://kinja.com/therealgara/discussions?startTime=1537663963087 | zerofucksthirty | 7 | 51 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:17pm | | Dofollow | 3/2/2019 16:08 | 3/2/2019 16:08 | en | 0 | 0 | 12 |
| 81 | 2 | 85 | 12 | 0 | https://kinja.com/auroradm/discussions?startTime=1537670672237 | AuroraDM | 7 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:58pm | | Dofollow | 3/12/2019 15:05 | 3/12/2019 15:05 | en | 0 | 0 | 13 |
| 82 | 1 | 85 | 12 | 0 | https://kinja.com/eclench/discussions?startTime=1537741708783 | Elsa Clench | 7 | 54 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:26pm | | Dofollow | 3/6/2019 23:08 | 3/6/2019 23:08 | en | 0 | 0 | 12 |
| 83 | 2 | 85 | 12 | 0 | https://kinja.com/mastasplyce/discussions?startTime=1538663604215 | Splyce | 7 | 52 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/22/18 11:48am | | Dofollow | 3/7/2019 14:36 | 3/7/2019 14:36 | en | 0 | 0 | 12 |
| 84 | 1 | 85 | 12 | 0 | https://kinja.com/anhedon1c/discussions?startTime=1537810727082 | anhedonic | 7 | 51 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | 9/21/18 10:53pm | | Dofollow | 12/7/2018 12:55 | 3/5/2019 23:59 | en | 0 | 0 | 12 |
| 85 | 1 | 83 | 12 | 0 | https://www.gazeta.ru/politics/news/2018/09/24/n_12079399.shtml | Экс-помощник Трампа лишился работы из-за сексуального скандала - Газета.Ru \| Новости | 114 | 35 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | женщины, с которой у него была сексуальная связь, сообщило издание | Splinter | . | Dofollow, Content | 10/6/2018 23:24 | 3/30/2019 0:25 | ru | 0 | 0 | 19 |
| 86 | 3 | 81 | 12 | 0 | https://mastodon.social/@Shrexios/100769972942199498 | Shrexios: "I just don't understand any man who would do some..." - Mastodon | 21 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | cc @cnn@twitter.com | https://bit.ly/2OFTTPz | | Nofollow | 10/25/2018 13:10 | 2/27/2019 12:47 | en | 0 | 0 | 5 |
| 87 | 1 | 8 | 12 | 0 | http://iphonefresh.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | Jason Miller Steps Away from Role at CNN | 72 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | In the court documents obtained by | Splinter | , Delgado claims that Miller had another, earlier extramarital affair | Dofollow, Content | 9/28/2018 18:05 | 4/12/2019 6:46 | en | 0 | 0 | 3 |
| 88 | 1 | 44 | 11 | 3 | https://bipartisanreport.com/2018/09/22/fmr-trump-official-accused-of-spiking-mistresss-drink-with-an-abortion-pill-details/ | Fmr. Trump Official Accused Of Spiking Mistress's Drink With An Abortion Pill (DETAILS) | 29 | 25 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter News | reports that: | Dofollow, Content | 9/27/2018 0:43 | 4/14/2019 5:48 | en | 0.05 | 1 | 11 |
| 89 | 1 | 72 | 11 | 0 | https://www.noticiasaominuto.com/mundo/1087146/membro-de-campanha-de-trump-deixa-cnn-e-acusado-de-dar-pilula-a-ex | Membro de campanha de Trump deixa CNN. É acusado de dar pílula a 'ex' | 116 | 17 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | ter descoberto que estava grávida. O caso foi divulgado pelo | Splinter | , que teve acesso aos documentos da acusação em tribunal. | Dofollow, Content | 9/29/2018 6:24 | 4/11/2019 3:52 | pt | 0 | 1 | 9 |
| 90 | 1 | 72 | 11 | 1 | https://atlantablackstar.com/2018/09/25/former-trump-aide-jason-miller-leaves-cnn-amid-claims-he-drugged-ex-girlfriend-with-abortion-pill/ | Former Trump Aide Jason Miller Leaves CNN Amid Claims He Drugged Ex-Girlfriend with Abortion Pill | 52 | 19 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Bombshell court filings | obtained by Splinter News | alleged that Miller, prior to his high-profile extramarital affair with | Dofollow, Content | 9/27/2018 2:16 | 4/14/2019 18:52 | en | 0.37 | 27 | 9 |
| 91 | 1 | 54 | 11 | 1 | http://rinf.com/alt-news/newswire/ex-trump-aide-and-cnn-pundit-accused-of-drugging-lover-with-abortion-pill-rt-us-news/ | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill — RT US News | 31 | 20 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court documents obtained by the website | Splinter | come from the custody battle between Miller and another Trump | Dofollow, Content | 9/29/2018 3:55 | 3/13/2019 8:28 | en | 0 | 0 | 9 |
| 92 | 1 | 79 | 11 | 0 | https://forums.penny-arcade.com/discussion/215412/congressional-sexual-harassment-allegations-investigations-and-resignations/p16 | Congressional Sexual Harassment Allegations, Investigations, and Resignations - Page 16 — Penny Arcade | 325 | 21 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Nofollow | 10/14/2018 3:32 | 4/1/2019 9:16 | en | 0 | 0 | 15 |
| 93 | 2 | 73 | 11 | 0 | https://www.democraticunderground.com/1016218102 | Ex-Trump Aide Jason Miller Hires Hulk Hogan's Lawyers to Sue Gizmodo Over Abortion Pill Story - Democratic Underground | 33 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | be viewed at the bottom of this article). ... The | SplinterNews.com story | , written by reporter Katherine Krueger, was based on a | Dofollow, Content | 10/31/2018 21:34 | 4/8/2019 12:44 | en | 0 | 0 | 5 |
| 94 | 30 | 69 | 11 | 1 | https://www.memeorandum.com/180921/p126 | memeorandum: Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' (Katherine Krueger/Splinter) | 160 | 965 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | — The ongoing custody battle between former Trump campaign | Dofollow | 9/30/2018 18:09 | 3/27/2019 20:51 | en | 0 | 0 | 154 |
| 95 | 68 | 69 | 11 | 1 | https://www.memeorandum.com/180923/p7 | memeorandum: Jeremy Corbyn: I will listen to members on second Brexit vote (James Randerson/Politico) | 129 | 564 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Katherine Krueger / Splinter : | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | | Dofollow | 10/8/2018 20:43 | 3/15/2019 12:21 | en | 0 | 0 | 101 |
| 96 | 52 | 69 | 11 | 1 | https://www.memeorandum.com/180921/p130 | memeorandum: Ted Cruz, Beto O'Rourke spar in first debate of key Texas race (John Verhovek/ABC News) | 155 | 941 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | — The ongoing custody battle between former Trump campaign | Dofollow | 9/30/2018 23:30 | 3/28/2019 19:06 | en | 0 | 0 | 152 |
| 97 | 48 | 69 | 11 | 1 | https://www.memeorandum.com/180922/p14 | memeorandum: Kavanaugh accuser Christine Blasey Ford moved 3,000 miles to reinvent her life. It wasn't far enough. (Jessica Contrera/Washington Post) | 140 | 722 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | | Dofollow | 10/9/2018 3:43 | 4/7/2019 0:00 | en | 0 | 0 | 127 |
| 98 | 1 | 59 | 11 | 1 | https://www.imediaethics.org/jason-miller-suing-splinter-over-abortion-pill-story/ | Jason Miller suing Splinter over Abortion Pill story - iMediaEthics | 127 | 14 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Splinter's Sept. 21, 2018 | story | was headlined, "Court Docs Allege Ex-Trump Staffer Drugged Woman He | Dofollow, Content | 10/30/2018 7:41 | 4/9/2019 22:51 | en | 0.01 | 12 | 10 |
| 99 | 1 | 75 | 11 | 0 | https://forums.sherdog.com/threads/former-cnn-commentator-speaks-out-against-political-smear-campaign-and-suspension.3902081/page-3 | Social - Former CNN commentator speaks out against political smear campaign and suspension \| Page 3 \| Sherdog Forums \| UFC, MMA & Boxing Discussion | 113 | 17 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Miller produced a child, alleged in court documents obtained by | Splinter | that Miller had another affair with a woman he met | Nofollow | 1/31/2019 23:35 | 3/20/2019 15:58 | en | 0 | 0 | 9 |
| 100 | 1 | 64 | 11 | 1 | https://www.bizpacreview.com/2018/09/23/jason-miller-departs-from-cnn-gig-to-fight-allegations-against-him-from-angry-ex-lover-676696 | Jason Miller departs from CNN gig to fight allegations against him from angry ex-lover Conservative News Today | 36 | 25 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | some unknown period of time," the filing reads, according to | Splinter News | . "Jane Doe became pregnant. Shortly thereafter, according to Jane | Dofollow, Content | 9/26/2018 21:28 | 4/13/2019 20:31 | en | 0 | 0 | 12 |
| 101 | 1 | 74 | 11 | 0 | https://nuzzel.com/BrainWorldMag | Brain World Magazine's Nuzzel Newsletter | 47 | 14 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Doc Alleges Jason Miller Dosed Woman With Abortion Drug | | Dofollow | 10/21/2018 17:54 | 3/14/2019 18:10 | en | 0 | 0 | 8 |
| 102 | 1 | 74 | 11 | 0 | https://hotair.com/headlines/archives/2018/09/court-docs-allege-ex-trump-staffer-drugged-woman-got-pregnant-abortion-pill/ | Court docs allege ex-Trump staffer drugged woman he got pregnant with "abortion pill" - Hot Air | 17 | 19 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Read More From Splinter | | Dofollow | 9/27/2018 19:15 | 4/1/2019 23:39 | en | 0 | 0 | 9 |
| 103 | 1 | 73 | 11 | 0 | https://www.democraticunderground.com/100211164392 | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] - Democratic Underground | 84 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Dofollow, Content | 11/18/2018 0:16 | 4/14/2019 18:03 | en | 0 | 0 | 3 |
| 104 | 68 | 57 | 10 | 1 | https://mediagazer.com/180923/p5 | Mediagazer: Interview with NYT reporter Michael Schmidt about evaluating and protecting sources in his latest story on Deputy Attorney General Rod Rosenstein (Isaac Chotiner/Slate) | 84 | 402 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Katherine Krueger / Splinter : | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | | Dofollow | 9/28/2018 16:06 | 4/17/2019 17:42 | en | 0.01 | 8 | 50 |
| 105 | 1 | 27 | 10 | 0 | https://politicalhotwire.com/threads/jason-miller-allegedly-gave-pregnant-woman-abortion-pills-without-her-knowledge.200170/ | Jason Miller allegedly gave pregnant woman abortion pills without her knowledge \| Political Forum | 63 | 6 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court document obtained by | Splinter News | was filed in Miami-Dade Circuit Court. The stripper's name was | Nofollow, Content | 10/3/2018 1:43 | 4/2/2019 6:22 | en | 0 | 0 | 3 |
| 106 | 2 | 57 | 10 | 0 | http://tech.trendolizer.com/2018/09/docs-ex-trump-aide-dosed-woman-he-got-pregnant-with-abortion-pill.html | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' | 159 | 12 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' | | Dofollow, Image | 10/1/2018 21:54 | 2/24/2019 14:22 | en | 0 | 0 | 8 |
| 107 | 1 | 71 | 10 | 0 | https://threadreaderapp.com/thread/931523318255116290.html | Thread by @AmericanEUDude: "I thought I'd share some thoughts on the value of @Twitter threads. 1/ Good, you've made it this far. Get comfortable, because this is must- [...]" | 61 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | 👀👇 👀 | splinternews.com/court-docs-all... | | Dofollow | 4/8/2019 20:33 | 4/8/2019 20:33 | en | 0 | 0 | 6 |
| 108 | 1 | 49 | 10 | 0 | http://clicklancashire.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 67 | 6 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Miller claimed that | Splinter | "failed to do anything to corroborate the accuracy of Ms. | Dofollow, Content | 9/27/2018 20:56 | 3/7/2019 5:59 | en | 0 | 0 | 5 |
| 109 | 8 | 69 | 10 | 0 | https://www.memeorandum.com/180921/p98 | memeorandum: PR firm helped Whelan stoke half-baked Kavanaugh alibi (Eliana Johnson/Politico) | 160 | 977 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | | Dofollow | 10/8/2018 9:51 | 4/9/2019 22:47 | en | 0 | 0 | 154 |
| 110 | 1 | 40 | 10 | 0 | https://pressfreedomtracker.us/all-incidents/journalist-subpoenaed-reporting-materials-jason-miller-trumps-former-adviser/ | Journalist subpoenaed for reporting materials by Jason Miller, Trump's former adviser - U.S. Press Freedom Tracker | 29 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | against Gizmodo Media Group and its reporter Katherine Krueger over | an article Kruger authored | for Splinter News. The article cites court documents filed by | Dofollow | 3/1/2019 1:06 | 4/10/2019 10:55 | en | 0.14 | 17 | 8 |
| 111 | 2 | 50 | 10 | 0 | http://www.baseballthinkfactory.org/newsstand/discussion/otp_2018_september_17_how_brett_kavanaugh_explains_his_baseball_ticket_debt/P2000/ | BBTF's Newsblog Discussion :: OTP 2018 September 17: How Brett Kavanaugh explains his baseball ticket debt | 98 | 24 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Link | | Dofollow | 10/7/2018 22:56 | 4/5/2019 9:59 | en | 0 | 0 | 14 |

STRIPE 0149

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 4 | 58 | 10 | 0 | https://nodexlgraphgallery.org/Pages/Graph.aspx?graphID=169596 | merck, Twitter, 9/29/2018 3:46:35 AM, 169596 | 25 | 1264 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | [1] https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105?utm_campaign=socialflow_splinter_twitter&utm_medium=socialflow&utm_source=splinter_twitter | | Nofollow | 10/1/2018 16:10 | 3/29/2019 1:00 | | 0 | 0 | 83 |
| 113 | 1 | 64 | 10 | 0 | https://www.anews.com/us/n/98525414-the-remarkable-rise-of-the-feminist-dystopia/ | The Remarkable Rise of the Feminist Dystopia | 19 | 37 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | (Last month, the former Trump administration staffer Jason Miller was | accused | of putting an abortifacient in his mistress's drink without her | Dofollow, Content | 1/31/2019 6:31 | 1/31/2019 6:31 | en | 0 | 0 | 22 |
| 114 | 2 | 63 | 10 | 0 | http://www.mobile.centurylink.net/front_controller.php/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - CenturyLink | 35 | 19 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/6/2018 12:42 | 10/6/2018 12:42 | en | 0 | 0 | 3 |
| 115 | 19 | 63 | 10 | 0 | https://www.siliconinvestor.com/readmsgs.aspx?subjectid=59693&msgnum=14075&batchsize=10&batchtype=Next | A Hard Look At Donald Trump \| Political Discussion Forums | 72 | 53 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court document obtained by | Splinter News | was filed in Miami-Dade Circuit Court. The stripper's name was | Dofollow | 12/16/2018 10:18 | 12/16/2018 10:18 | en | 0 | 0 | 21 |
| 116 | 1 | 65 | 10 | 0 | https://betches.com/jason-miller-abortion-pill/ | A Trump Campaign Staffer Allegedly Slipped His Mistress An Abortion Pill · Betches | 50 | 13 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter broke the story | and sent a reporter to Florida that confirm the story | Dofollow, Content | 10/12/2018 23:03 | 4/13/2019 0:55 | en | 0 | 2 | 10 |
| 117 | 1 | 64 | 10 | 0 | http://hypervocal.com/items/2115890 | | 0 | 1 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | | | Dofollow, Redirect | 9/27/2018 19:43 | 3/20/2019 12:17 | | 0 | 0 | 1 |
| 118 | 1 | 61 | 10 | 0 | https://forum.chorus.fm/threads/general-politics-discussion-v-archived.41725/page-841 | General Politics Discussion (V) [ARCHIVED] • Page 841 • forum.chorus.fm | 103 | 1 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | | Dofollow | 2/27/2019 7:03 | 3/21/2019 10:46 | en | 0 | 0 | 1 |
| 119 | 2 | 1 | 10 | 0 | http://middlebororeview.blogspot.com/2018/09/ | Middleboro Review: September 2018 | 281 | 236 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] | | Dofollow, Content | 10/1/2018 11:54 | 4/12/2019 16:21 | en | 0 | 0 | 75 |
| 120 | 1 | 60 | 10 | 0 | https://forums.armchairgeneral.com/forum/current-events/north-america/5064511-the-best-people | 'The Best People...' - Armchair General and HistoryNet >> The Best Forums in History | 77 | 70 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://www.msn.com/en-us/news/polit...cid=spartandhp | | Dofollow | 9/26/2018 18:44 | 3/8/2019 9:51 | en | 0 | 0 | 15 |
| 121 | 1 | 58 | 10 | 0 | https://fierce.weareminu.com/politics/the-latest-trump-administration-scandal-is-grossly-not-unlike-a-telenovela/ | A.J. Delgado Is Accusing Her Former Lover And Trump Campaign Adviser Of Secretively Slipping A Woman A Birth Control Pill - Fierce | 28 | 18 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | According to a r | eport published by Splinter | , the woman, known in court documents as Jane Doe, | Dofollow, Content | 9/29/2018 14:26 | 4/13/2019 1:45 | en | 98 | 47 | 15 |
| 122 | 2 | 43 | 10 | 0 | http://www.canadaka.net/forums/us-politics-f18/the-omnibus-deplorables-thread-t118161-390.html | The Omnibus Deplorables Thread - Page 27 - CKA Forums | 99 | 13 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-all ... 1829233105 | | Dofollow | 11/18/2018 15:43 | 3/24/2019 10:42 | en | 0 | 0 | 9 |
| 123 | 1 | 58 | 9 | 0 | https://meaww.com/former-trump-staffer-jason-miller-accused-abortion-pill-pregnant-girlfriend-smoothie | Ex-Trump staffer Jason Miller accused of slipping abortion pill into pregnant girlfriend's smoothie \| MEAWW | 26 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The details of the court filings were initially reported by | Splinter News | , which also allege that before Miller's high-profile extramarital relationship | Nofollow, Content | 10/12/2018 21:38 | 4/13/2019 12:29 | en | 0 | 4 | 11 |
| 124 | 1 | 58 | 9 | 0 | https://mavenroundtable.io/theintellectualist/news/lawsuit-ex-trump-aide-accused-of-slipping-abortion-pill-into-mistress-s-drink-8yw910opHEe78UmDXiSucA/ | Lawsuit: Ex-Trump Aide Accused Of Slipping Abortion Pill Into Mistress's Drink - The Intellectualist | 49 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | >The court filing, obtained and | reported | on bySplinter, alleges that Miller had an affair with a | Dofollow, Content | 10/7/2018 11:06 | 4/15/2019 20:53 | en | 1.7 | 19 | 3 |
| 125 | 1 | 56 | 9 | 0 | https://trofire.com/2018/09/24/former-trump-aide-nearly-killed-his-mistress-by-secretly-giving-her-abortion-pill/ | Former Trump Aide Nearly Killed His Mistress By Secretly Giving Her Abortion Pill - The Ring of Fire Network | 62 | 33 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Jason Miller nearly killed his mistress several years ago after | secretly slipping her abortion-inducing drugs | after he found out that she was pregnant. These court | Dofollow, Content | 9/30/2018 1:53 | 3/25/2019 20:11 | en | 0 | 1 | 18 |
| 126 | 2 | 38 | 9 | 0 | http://harvardjsel.com/2018/10/splinter-ed-reputation-miller-sues-gizmodo-claiming-false-abortion-pill-allegations/ | Splinter-ed Reputation: Miller sues Gizmodo Claiming False Abortion Pill Allegations \| Harvard Journal of Sports and Entertainment Law | 39 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | for a jury trial. Miller's complaint alleges that a story | posted on Splinter.com | caused him to lose his job at CNN and ruined | Dofollow, Content | 10/27/2018 12:25 | 3/23/2019 16:36 | en | 0.02 | 3 | 7 |
| 127 | 1 | 36 | 9 | 0 | https://kopitiambot.com/2018/10/05/the-remarkable-rise-of-the-feminist-dystopia/ | The Remarkable Rise of the Feminist Dystopia – Kopitiam Bot | 67 | 36 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | (Last month, the former Trump administration staffer Jason Miller was | accused | of putting an abortifacient in his mistress's drink without her | Dofollow, Content | 10/6/2018 16:34 | 1/1/2019 5:54 | en | 0 | 0 | 19 |
| 128 | 2 | 17 | 9 | 0 | http://www.republicbuzz.com/docs-ex-trump-aide-dosed-woman-he-got-pregnant-with-abortion-pill | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' \| | 25 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Continue Reading | #NAME? | Dofollow | 9/29/2018 10:07 | 3/26/2019 16:00 | en | 0 | 0 | 7 |
| 129 | 2 | 27 | 9 | 0 | http://www.graffiotech.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 56 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | and said it "was wrongfully published by the gossip blog | Splinter | despite the obviousness of its falsity and lack of factual | Dofollow, Content | 10/12/2018 15:46 | 10/12/2018 15:46 | en | 0 | 0 | 7 |
| 130 | 1 | 22 | 9 | 0 | http://prensariotiretail.com/2018/09/24/cnn-commentator-steps-down-denies-slipping-abortion-pill-to.html | CNN commentator steps down, denies slipping abortion pill to stripper | 29 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The explosive court filings, | first reported by Splinter News | , allege that prior to Miller's high-profile extramarital relationship with | Dofollow, Content | 10/13/2018 6:59 | 10/29/2018 9:17 | en | 0 | 0 | 7 |
| 131 | 1 | 46 | 9 | 0 | https://randirhodes.com/blog/homework-09-24-18-more-women-step-forward-to-accuse-kavanaugh/ | HOMEWORK 09/24/18 ~ MORE WOMEN STEP FORWARD TO ACCUSE KAVANAUGH - Randi Rhodes | 37 | 51 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | ALLEGED TO HAVE PUT AN ABORTION PILL IN A SMOOTHIE | | Dofollow | 9/28/2018 16:48 | 2/21/2019 4:38 | en | 0 | 0 | 8 |
| 132 | 1 | 50 | 9 | 0 | http://highlighthollywood.com/2018/09/ex-trump-white-house-aide-jason-miller-leaves-cnn-former-mistress-accuses-him-of-drugging-her-with-abortion-pill/ | Ex-Trump White House Aide Jason Miller Leaves CNN, Former Mistress Accuses Him Of Drugging Her With Abortion Pill \| Highlight Hollywood | 112 | 16 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, the websiteSplinter | published a story | detailing new allegations against Miller, put forth by Delgado. "Delgado's | Dofollow, Content | 9/28/2018 4:54 | 3/28/2019 17:07 | en | 1.3 | 8 | 8 |
| 133 | 1 | 50 | 9 | 0 | http://www.atlanticbb.net/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Atlantic Broadband | 70 | 28 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/4/2018 11:32 | 2/25/2019 4:06 | en | 0 | 0 | 4 |
| 134 | 1 | 49 | 9 | 0 | https://www.elitetrader.com/et/threads/trump-campaign-official-drugged-mistress-with-anti-abortion-pill.325245/ | Trump campaign official drugged mistress with anti-abortion pill \| Elite Trader | 73 | 44 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | with a woman he met at an Orlando strip club," | Splinter | reports. | Nofollow | 10/11/2018 23:24 | 4/6/2019 20:16 | en | 0 | 1 | 27 |
| 135 | 2 | 38 | 9 | 0 | http://www.mylonglines.com/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Long Lines | 59 | 20 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/3/2018 13:17 | 4/12/2019 10:53 | en | 0 | 0 | 5 |
| 136 | 1 | 20 | 9 | 0 | http://chipiona.org/2018/09/23/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN | 61 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | pregnant woman he had an affair with. In comments to | Splinter | which echoed the filing, Delgado said, "I'm concerned for my | Dofollow, Content | 10/8/2018 0:09 | 10/9/2018 9:07 | en | 0 | 0 | 6 |
| 137 | 2 | 44 | 9 | 0 | http://www.peoplesrepublicofcork.com/forums/showthread.php?t=236899&page=2043 | President Trump 2016-2024 - Official Discussion Thread - Page 2043 - Peoples Republic Of Cork Discussion Forums | 85 | 1 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-...got-1829233105 | | Dofollow | 10/2/2018 1:35 | 4/1/2019 15:02 | en | 0 | 0 | 1 |
| 138 | 1 | 42 | 9 | 0 | http://nwcable.net/news/read/category/Politics/article/newser-extrump_staffer_allegedly_slipped_woman_abortion_p-rnewsersyn | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' - New Wave Communications | 82 | 45 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Court documents first reported on by | Splinter | are just the latest filed as part of an ongoing | Dofollow, Content | 10/6/2018 19:49 | 10/6/2018 19:49 | en | 0 | 0 | 10 |
| 139 | 1 | 47 | 9 | 0 | https://www.thecoli.com/threads/general-trump-administration-f-kery-thread.481233/page-341 | General Trump Administration F**kery Thread \| Page 341 \| Sports, Hip Hop & Piff - The Coli | 137 | 17 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | According to the court documents found by | Splinter | , while Miller was working for Jamestown Associates, he would | Nofollow | 9/29/2018 21:42 | 3/2/2019 19:42 | en | 0 | 0 | 10 |
| 140 | 2 | 26 | 9 | 0 | http://citizens.trouble.city/showthread.php?pid=4548375 | Trumpocalypse Now | 186 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-alle...7575293318 | | Dofollow | 10/8/2018 20:21 | 10/8/2018 20:21 | en | 0 | 0 | 9 |
| 141 | 1 | 39 | 9 | 0 | http://alhubeco.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 45 | 6 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | false accusations made in Ms. Delgado's filing", Miller's attorney told | Splinter | in a statement. | Dofollow | 9/27/2018 16:02 | 3/14/2019 20:36 | en | 0 | 0 | 6 |
| 142 | 2 | 0 | 9 | 0 | http://martinisontheroof.blogspot.com/2018/09/ | martinis on the roof: September 2018 | 310 | 189 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | If ever two disgusting shitbags truly deserved each other, it's Jason Miller and A.J. Delgado. | What a fucking horror show the GOP is. Thanks, | Dofollow | 9/23/2018 0:02 | 3/31/2019 2:34 | en | 0 | 0 | 69 |
| 143 | 4 | 38 | 9 | 0 | http://gethotwired.net/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Hotwire | 56 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/12/2018 14:04 | 3/25/2019 15:57 | en | 0 | 0 | 5 |
| 144 | 2 | 38 | 9 | 0 | http://hometv2go.com/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Home Telecom | 59 | 30 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/6/2018 12:39 | 4/13/2019 12:15 | en | 0 | 0 | 4 |
| 145 | 1 | 25 | 9 | 0 | http://ps4france.com/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her.html | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 70 | 6 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | was able to confirm the authenticity of the court documents, | Dofollow, Content | 10/9/2018 0:06 | 10/25/2018 9:08 | en | 0 | 0 | 5 |
| 146 | 4 | 24 | 9 | 0 | https://thinklab.com/dcpoll | Polly Sigh \| Thinklab | 47 | 89 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' | | Dofollow, Content | 10/27/2018 12:42 | 4/13/2019 16:07 | en | 0.77 | 1 | 24 |
| 147 | 1 | 40 | 9 | 0 | http://vgejq.us/former-trump-staffer-jason-miller-denies-accusations-of-sneaking-an-abortion-pill-into-pregnant-lovers-smoothie/ | Former Trump Staffer Jason Miller Denies Accusations of Sneaking an Abortion Pill into Pregnant Lover's Smoothie – Health | 74 | 9 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | According to the court documents found by | Splinter | , while Miller was working for Jamestown Associates, he would | Dofollow, Content | 3/11/2019 17:24 | 3/11/2019 17:24 | en | 0 | 0 | 7 |
| 148 | 1 | 39 | 9 | 0 | http://broadstripe.net/front_controller.php/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Broadstripe | 71 | 41 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 11/2/2018 11:43 | 11/2/2018 11:43 | en | 0 | 0 | 4 |
| 149 | 1 | 38 | 9 | 0 | http://www.hargray.net/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Hargray | 82 | 22 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/6/2018 18:40 | 10/6/2018 18:40 | en | 0 | 0 | 6 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 1 | 26 | 9 | 0 | http://hilltopmonitor.com/2018/09/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN | 49 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | and the affair were first reported in an article on | Splinter | . | Dofollow, Content | 9/28/2018 10:36 | 4/1/2019 14:59 | en | 0 | 0 | 5 |
| 151 | 2 | 38 | 9 | 0 | http://www.myhtcplus.net/news/read/category/TV/article/variety-trump_campaign_aide_jason_miller_exits_cnn_analyst-rpenskemc | Trump Campaign Aide Jason Miller Exits CNN Analyst Job After Accusations - Home Town Communications | 60 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Circuit Court, and obtained by the online news outlet Splinter. | A Splinter report, | citing the court documents, alleged Miller had an affair with | Dofollow, Content | 10/7/2018 8:07 | 3/26/2019 9:49 | en | 0 | 0 | 4 |
| 152 | 1 | 38 | 8 | 0 | http://ygeef.us/former-trump-staffer-jason-miller-denies-accusations-of-sneaking-an-abortion-pill-into-pregnant-lovers-smoothie/ | Former Trump Staffer Jason Miller Denies Accusations of Sneaking an Abortion Pill into Pregnant Lover's Smoothie – Health | 74 | 9 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | According to the court documents found by | Splinter | , while Miller was working for Jamestown Associates, he would | Dofollow, Content | 4/13/2019 13:36 | 4/13/2019 13:36 | en | 0 | 0 | 7 |
| 153 | 2 | 37 | 8 | 0 | https://contemptor.com/2018/09/22/cnns-jason-miller-theres-no-validity-to-allegations-i-drugged-pregnant-woman-with-abortion-pill/ | Jason Miller Leaves CNN Following Allegations He Drugged Pregnant Woman With Abortion Pill [UPDATE] \| Contemptor | 109 | 33 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | campaign advisor Jason Miller took to Twitter to react to | an explosive Splinter report | that features allegations that Miller secretly drugged a mistress he | Dofollow, Content | 1/16/2019 6:39 | 4/16/2019 18:27 | en | 0 | 12 | 11 |
| 154 | 1 | 17 | 8 | 0 | http://topactu.net/2018/09/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 41 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Delgado, who also worked on Trump's campaign, according to a | Splinter News report | published Friday. | Dofollow | 10/3/2018 15:32 | 11/3/2018 15:01 | en | 0 | 0 | 5 |
| 155 | 3 | 28 | 8 | 0 | http://www.internationalskeptics.com/forums/printthread.php?t=331420&pp=40&page=75 | International Skeptics Forum - [Continuation] The Trump Presidency IX: Nein, Nein! | 26 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | ETTD. | | Dofollow | 10/14/2018 23:58 | 4/4/2019 15:22 | en | 0 | 0 | 5 |
| 156 | 9 | 8 | 8 | 0 | https://libertysflame.com/cgi-bin/readart.cgi?ArtNum=57314 | LF: Former Trump Aide Jason Miller Accused of Secretly Administering Abortion Pill | 81 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court filing, obtained and | reported | on bySplinter, alleges that Miller had an affair with a | Nofollow, Content | 9/28/2018 5:21 | 4/14/2019 14:10 | en | 0 | 0 | 4 |
| 157 | 1 | 16 | 8 | 0 | http://newstrendstoday.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 48 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | turn. Court documents filed on September 14 and obtained by | Splinter | , show the details of the disturbing case, which allegedly | Dofollow | 9/28/2018 11:58 | 10/14/2018 15:10 | en | 0 | 0 | 4 |
| 158 | 278 | 17 | 8 | 0 | http://www.connect2edmonton.ca/showthread.php?39824-Trump-misc/page67 | Trump - misc - Page 67 | 500 | 52 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-...got-1829233105 | | Dofollow | 9/25/2018 9:21 | 4/16/2019 15:25 | en | 0 | 0 | 29 |
| 159 | 3 | 28 | 8 | 0 | http://www.internationalskeptics.com/forums/printthread.php?t=330681&pp=40&page=30 | International Skeptics Forum - New SCOTUS Judge | 28 | 18 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://www.msn.com/en-us/news/polit...cid=spartanntp | | Dofollow | 11/6/2018 19:36 | 4/11/2019 21:23 | en | 0 | 0 | 9 |
| 160 | 1 | 36 | 8 | 0 | https://washingtonpress.com/2018/09/22/a-former-trump-aide-was-just-accused-by-his-former-mistress-of-dosing-her-with-abortion-pill/ | A former Trump aide was just accused by his former mistress of dosing her with abortion pill | 19 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Original reporting by Katherine Krueger at Splinter. | | Dofollow, Content | 3/16/2019 11:49 | 4/14/2019 14:00 | en | 0 | 1 | 5 |
| 161 | 1 | 15 | 8 | 0 | http://stocknewspress.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | Jason Miller Steps Away from Role at CNN | 65 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | confirmed with Delgado that the court document was in fact | Dofollow, Content | 10/12/2018 12:38 | 4/2/2019 9:38 | en | 0 | 0 | 6 |
| 162 | 1 | 26 | 8 | 0 | https://nl.upost.info/31383239323530353139 | Whoops, CNN heeft net een andere pro-Trump-commentator in de schandaalgoot verloren | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Jason Miller, de voormalige communicatiedirecteur voor de Trump-campagne. Onze zustersite | Splinter heeft het verhaal verbroken | en de gerechtelijke documenten met de beschuldigingen tegen hem bevatten | Dofollow, Content | 2/2/2019 6:53 | 3/13/2019 19:19 | nl | 0 | 0 | 5 |
| 163 | 1 | 26 | 8 | 0 | https://id.upost.info/31383239323530353139 | Ups, CNN baru saja kehilangan komentator pro-Trump lainnya di jalur skandal | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Miller, mantan direktur komunikasi untuk kampanye Trump. Situs saudara kami | Splinter memecahkan cerita | , dan dokumen pengadilan yang berisi tuduhan terhadapnya termasuk beberapa | Dofollow, Content | 12/12/2018 11:39 | 4/17/2019 14:18 | id | 0 | 0 | 5 |
| 164 | 1 | 26 | 8 | 0 | https://zh-cn.upost.info/31383239323530353139 | 哎呀，美国有线电视新闻网刚刚在丑闻滑道上失去了另一名亲特朗普评论员 | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | 因此，寻找一个男人的矛盾追求是a）愿意上国家电视台并表达他对唐纳德特朗普的积极支持，以及b），不会受到某种形式的电视毒性种族主义或性别歧视丑闻的困扰等待今天再次出现简历。美国有线电视新闻网（CNN）与特朗普竞选活动的前通讯主管杰森米勒分道扬.. 我们的姐妹网站 | Splinter打破了这个故事 | ，包含对他的指控的法庭文件包括一些非常不愉快和令人不安的东西。米勒目前处于与另一位前竞选成员非常丑陋的监护权斗争的中间，他们指责他在他们的关系中给第二位女性服用"堕胎药，她不知情"。 | Dofollow, Content | 1/10/2019 19:01 | 3/27/2019 19:39 | zh-cn | 0 | 0 | 5 |
| 165 | 1 | 28 | 8 | 0 | https://www.cookdandbombd.co.uk/forums/index.php?topic=68716.330 | Trump number 8 | 76 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Dofollow | 10/22/2018 8:58 | 3/3/2019 13:51 | | 0 | 0 | 9 |
| 166 | 1 | 26 | 8 | 0 | https://ms.upost.info/31383239323530353139 | Siapa saja, CNN hanya kehilangan pengulas pro-Trump yang lain di bawah pelantar skandal | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | bekas pengarah komunikasi untuk kempen Trump. Splinter tapak kakak kami | memecah cerita | , dan dokumen pengadilan yang mengandungi tuduhan terhadapnya termasuk beberapa | Dofollow, Content | 1/15/2019 4:50 | 3/26/2019 16:40 | id | 0 | 0 | 5 |
| 167 | 1 | 26 | 8 | 0 | https://uk.upost.info/31383239323530353139 | Хтось, CNN просто втратила іншого коментатора про Трампу внизу скандального лотка | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Міллера, колишнього директора зв'язку для кампанії Трамп. Наш сестринський сайт | Splinter розбив історію | , і судові документи, що містять звинувачення проти нього, містять | Dofollow, Content | 1/22/2019 15:34 | 4/3/2019 7:23 | uk | 0 | 0 | 5 |
| 168 | 1 | 26 | 8 | 0 | https://tr.upost.info/31383239323530353139 | Whon, CNN skandal oluğuna bir başka pro-Trump yorumcusu kaybetti. | 72 | 33 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | ona karşı iddiaları içeren mahkeme belgeleri de dahil olmak üzere | daha dolgun bir versiyona | sahip ve son derece hoş olmayan ve rahatsız edici şeyler. | Dofollow, Content | 1/24/2019 7:20 | 4/5/2019 12:15 | tr | 0 | 0 | 5 |
| 169 | 2 | 29 | 8 | 0 | https://archive.nyafuu.org/news/thread/292309/ | /news/ - Current News » Thread #292309 | 42 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Nofollow | 10/3/2018 14:16 | 3/26/2019 13:42 | en | 0 | 0 | 7 |
| 170 | 1 | 26 | 8 | 0 | https://hi.upost.info/31383239323530353139 | ओह, सीएनएन ने स्कैंडल चुटकी के नीचे एक और समर्थक ट्रम्प कमेंटेटर खो दिया | 73 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | साथ अलग-अलग तरीके से हिस्सा लिया है। हमारी बहन साइट | Splinter ने कहानी तोड़ दी | , और अदालत के दस्तावेजों में उनके खिलाफ आरोप शामिल | Dofollow, Content | 1/24/2019 4:46 | 4/10/2019 22:17 | hi | 0 | 0 | 5 |
| 171 | 1 | 26 | 8 | 0 | https://fi.upost.info/31383239323530353139 | Hupia, CNN vain menetti toisen pro-Trump kommentaattorin alas skandaalin kourussa | 73 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | on jakanut tapoja avustajan Jason Millerin, Trump-kampanjan entisen viestintäjohtajan kanssa. | Splinter rikkoi tarinan | , ja tuomioistuimen asiakirjat, jotka sisältävät väitteitä häntä vastaan, sisältävät | Dofollow, Content | 1/27/2019 7:33 | 3/8/2019 12:18 | fi | 0 | 0 | 5 |
| 172 | 1 | 26 | 8 | 0 | https://tl.upost.info/31383239323530353139 | Sa wakas, nawala ang CNN ng isa pang pro-Trump commentator pababa sa chute scandal | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | para sa kampanya ng Trump. Ang aming sister site na | Splinter sinira ang kuwento | , at ang mga dokumento ng korte na naglalaman ng | Dofollow, Content | 1/26/2019 13:47 | 4/8/2019 20:06 | tl | 0 | 0 | 5 |
| 173 | 1 | 26 | 8 | 0 | https://es.upost.info/31383239323530353139 | Vaya, la CNN acaba de perder a otro comentarista pro-Trump en el camino del escándalo. | 73 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | director de comunicaciones de la campaña Trump. Nuestro sitio hermano | Splinter rompió la historia | , y los documentos judiciales que contienen las acusaciones en | Dofollow, Content | 2/28/2019 14:15 | 4/1/2019 21:52 | es | 0 | 0 | 5 |
| 174 | 1 | 26 | 8 | 0 | https://ja.upost.info/31383239323530353139 | おっと、CNNはスキャンダルシュートの下でもう一人のプロトランプ解説者を失った | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | そして、どういうわけかa）国のテレビに出て、ドナルド・トランプに対する積極的な支持を表明し、b）テレビの毒性のある人種差別主義者や性的嫌疑のスキャンダルに悩まされていない男を見つけるための逆説的な探求今日もまた再開します。CNNは、元トランプキャンペーンのコミュニケーションディレクター、ジェイソン・ミラー氏と分かれています。 私たちの姉妹サイト | Splinterはその話を壊しました | 。彼に対する主張を含む裁判所の文書には、非常に不快で不快なものがいくつか含まれています。ミラーさんは、現在、キャンペーン中の他の元メンバーとの間に非常に醜い拘留の戦いのように聞こえるようになっています。彼らは、関係なく2人目の女性に「知識なしの中絶薬を」投与していると非難しました。 | Dofollow, Content | 1/21/2019 17:31 | 4/10/2019 17:18 | ja | 0 | 0 | 5 |
| 175 | 1 | 26 | 8 | 0 | https://da.upost.info/31383239323530353139 | Whoops, CNN mistede lige en anden pro-Trump-kommentator ned ad skandalen | 73 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | bidragyder Jason Miller, den tidligere kommunikationsdirektør for Trump-kampagnen. Vores søsterside | Splinter brød historien | , og retsdokumenterne indeholdende påstandene imod ham indeholder nogle yderst | Dofollow, Content | 1/24/2019 12:24 | 4/7/2019 1:59 | da | 0 | 0 | 5 |
| 176 | 1 | 26 | 8 | 0 | https://vi.upost.info/31383239323530353139 | Rất tiếc, CNN vừa mất một người bình luận ủng hộ Trump khác | 73 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | dịch Trump. Trang web chị em Splinter của chúng tôi | đã phá vỡ câu chuyện | , và các tài liệu tòa án có chứa các | Dofollow, Content | 1/21/2019 4:35 | 4/8/2019 5:31 | vi | 0 | 0 | 5 |
| 177 | 1 | 26 | 8 | 0 | https://fr.upost.info/31383239323530353139 | Oups, CNN vient de perdre un autre commentateur pro-Trump dans le scandale | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | directeur des communications de la campagne Trump. Notre site jumeau, | Splinter a Splinter l'histoire | . Les documents de la cour contenant les allégations portées | Dofollow, Content | 1/29/2019 8:06 | 4/7/2019 20:01 | fr | 0 | 0 | 5 |
| 178 | 1 | 26 | 8 | 0 | https://de.upost.info/31383239323530353139 | Whoops, CNN hat gerade einen weiteren Pro-Trump-Kommentator im Skandal verloren | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Jason Miller, dem ehemaligen Kommunikationsdirektor der Trump-Kampagne, getrennt. Unsere Schwesterseite | Splinter die Geschichte gebrochen | , und die Gerichtsdokumente, die die Anschuldigungen gegen ihn enthalten, | Dofollow, Content | 1/22/2019 21:36 | 4/4/2019 17:40 | de | 0 | 0 | 5 |
| 179 | 1 | 26 | 8 | 0 | https://no.upost.info/31383239323530353139 | Whoops, CNN mistet nettopp en annen pro-Trump-kommentator ned i skandalen | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | med bidragsytere Jason Miller, tidligere kommunikasjonsdirektør for Trump-kampanjen. Vår søsterside | Splinter brøt historien | , og rettsdokumenter som inneholder påstandene mot ham, inneholder noen | Dofollow, Content | 1/22/2019 5:14 | 4/3/2019 9:27 | da | 0 | 0 | 5 |
| 180 | 1 | 26 | 8 | 0 | https://ko.upost.info/31383239323530353139 | CNN은 스캔들 가라 앉은 트럼프 해설자를 잃었다. | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | 이사 인 제이슨 밀러 (Jason Miller)와 헤어졌다. 자매 사이트 인 | Splinter 이야기를 어 기고, | 그에 대한 주장을 담은 법원 문서에는 극도로 불쾌하고 불안한 것들이 | Dofollow, Content | 1/24/2019 23:03 | 4/11/2019 9:51 | ko | 0 | 0 | 5 |

STRIPE 0151

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 1 | 26 | 8 | 0 | https://pl.upost.info/31383239323530353139 | Whoops, CNN właśnie zgubił innego komentatora z czasów Pro-Trumpa na skandalu | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | byłym dyrektorem ds. Komunikacji w kampanii Trumpa. Nasza siostrzana strona | Splinter przełamała tę historię | , a dokumenty sądowe zawierające zarzuty przeciwko niemu zawierają bardzo | Dofollow, Content | 1/28/2019 16:47 | 4/9/2019 8:48 | pl | 0 | 0 | 5 |
| 182 | 1 | 26 | 8 | 0 | https://pt.upost.info/31383239323530353139 | Opa, a CNN acabou de perder outro comentarista pró-Trump no escândalo | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Miller, ex-diretor de comunicações da campanha Trump. Nosso site irmão, | Splinter divulgou a história | , e os documentos do tribunal contendo as alegações contra | Dofollow, Content | 1/25/2019 12:30 | 4/9/2019 8:56 | pt | 0 | 0 | 5 |
| 183 | 1 | 26 | 8 | 0 | https://ru.upost.info/31383239323530353139 | Упс, CNN просто потерял еще одного про-Трамп-комментатора по скандалу | 67 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | бывшим директором по коммуникациям в кампании Trump. Наш братский сайт | Splinter прервал эту историю | , а судебные документы, содержащие обвинения против него, включают в | Dofollow, Content | 1/26/2019 12:47 | 4/8/2019 8:03 | ru | 0 | 0 | 5 |
| 184 | 1 | 26 | 8 | 0 | https://sv.upost.info/31383239323530353139 | Whoops, CNN har bara förlorat en annan pro-Trump-kommentator nedför skandalruten | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | bidragsgivare Jason Miller, den tidigare kommunikationsdirektören för Trump-kampanjen. Vår systerwebbplats | Splinter bröt historien | , och domstolsdokumenten som innehåller anklagelserna mot honom innehåller några | Dofollow, Content | 1/26/2019 17:47 | 4/10/2019 3:22 | sv | 0 | 0 | 5 |
| 185 | 1 | 26 | 8 | 0 | https://el.upost.info/31383239323530353139 | Χθες, το CNN απλώς έχασε έναν άλλο pro-Trump σχολιαστή κάτω από τον αγωγό σκάνδαλο | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | πρώην διευθυντή επικοινωνίας για την εκστρατεία ατού. Η αδελφή μας | Splinter έσπασε την ιστορία | και τα δικαστικά έγγραφα που περιέχουν τους ισχυρισμούς εναντίον του | Dofollow, Content | 11/22/2018 14:37 | 4/16/2019 1:28 | el | 0 | 0 | 5 |
| 186 | 1 | 26 | 8 | 0 | https://it.upost.info/31383239323530353139 | Whoops, la CNN ha appena perso un altro commentatore pro-Trump sullo scivolo dello scandalo | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | direttore delle comunicazioni per la campagna Trump. Il nostro sito | Splinter infranto la storia | , e i documenti del tribunale contenenti le accuse contro | Dofollow, Content | 1/21/2019 11:54 | 4/16/2019 19:50 | it | 0 | 0 | 5 |
| 187 | 1 | 26 | 8 | 0 | https://th.upost.info/31383239323530353139 | Whoops, CNN เพิ่งหายไปอีก commenter Pro-Trump ลงเรื่องอื้อฉาวรางน้ำ | 72 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | และด้วยเหตุนี้การแสวงหาความขัดแย้งในการหาชายคนหนึ่งที่มีความสามารถในการรับโทรทัศน์แห่งชาติและเสียงสนับสนุนอย่างแข็งขันสำหรับโดนัลด์ทรัมพ์และข) ไม่ได้รับความอับอายจากการเหยียดผิวทางโทรทัศน์ จะกลับมาทำงานอีกครั้งในวันนี้ ซีเอ็นเอ็นได้แยกทางกับผู้ร่วมสมทบเจสันมิลเลอร์อดีตผู้อำนวยการด้านการสื่อสารสำหรับแคมเปญ Trump เว็บไซต์น้องสาวของเรา | แตกเป็น Splinter ๆ | และเอกสารที่ศาลมีข้อกล่าวหาเกี่ยวกับเขารวมถึงสิ่งที่ไม่เป็นที่พอใจและรบกวนมาก มิลเลอร์กำลังอยู่ในช่วงกลางของสิ่งที่ดูเหมือนจะมีการสู้รบการปกครองที่น่าเกลียดมาก ๆ กับอดีตสมาชิกคนอื่น ๆ ของแคมเปญผู้ซึ่งกล่าวหาว่าเขาได้ให้ยากับผู้หญิงคนที่สองโดยใช้ "ยาทำแท้งโดยที่เธอไม่รู้" ระหว่างความสัมพันธ์ของพวกเขา | Dofollow, Content | 1/26/2019 13:18 | 4/14/2019 0:31 | th | 0 | 0 | 5 |
| 188 | 1 | 20 | 8 | 0 | http://precisionresearchandconsulting.com/2018/09/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her/ | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 45 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court documents were obtained and first reported on by | Splinter | . | Dofollow | 10/1/2018 20:29 | 4/17/2019 13:23 | en | 0 | 0 | 5 |
| 189 | 1 | 26 | 8 | 0 | https://en.upost.info/31383239323530353139 | Whoops, CNN just lost another pro-Trump commentator down the scandal chute | 70 | 27 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | former communications director for the Trump campaign. Our sister site | Splinter broke the story | , and the court documents containing the allegations against him | Dofollow, Content | 10/23/2018 13:50 | 3/14/2019 4:03 | en | 0 | 0 | 5 |
| 190 | 1 | 40 | 7 | 0 | https://caribbeancricket.com/archivedtopic/1152484 | CaribbeanCricket.com - The Independent Voice of West Indies Cricket | 8 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | How is it possible that every single defender of a certain individual can be so criminal? | | Dofollow, Content | 1/24/2019 8:53 | 3/7/2019 9:17 | en | 0 | 0 | 6 |
| 191 | 1 | 23 | 7 | 0 | http://sbdirtysouthsoccer.com/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her/ | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 40 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Splinterobtained | a document | filed in a case between Arlene J. Delgado and Jason | Dofollow, Content | 9/29/2018 0:49 | 3/18/2019 9:33 | en | 0 | 1 | 4 |
| 192 | 1 | 26 | 7 | 0 | https://www.trigtent.com/usa/ex-trump-aide-threatens-gizmodo-100m-lawsuit-over-abortion-pill-story | Ex-Trump Aide Threatens Gizmodo With $100M Lawsuit Over 'Abortion Pill' Story \| TrigTent USA News | 18 | 48 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | by Katherine Krueger, a reporter for the Gizmodo subsidiary website | Splinter News | , who cited court filings as the basis of the | Dofollow, Content | 10/22/2018 3:57 | 4/16/2019 14:55 | en | 0 | 3 | 17 |
| 193 | 1 | 25 | 7 | 0 | https://politicaldig.com/trump-senior-adviser-snuck-abortion-pill-in-pregnant-girlfriends-drink-court-docs-claim/ | Former Trump Senior Adviser Snuck 'Abortion Pill' In Pregnant Girlfriend's Drink, Court Docs Claim | 34 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court filing, obtained and reported on by | Splinter News | , alleges that Miller had an affair with a woman | Dofollow, Content | 9/28/2018 14:53 | 4/8/2019 18:53 | en | 0 | 0 | 3 |
| 194 | 1 | 26 | 7 | 0 | https://www.pressrush.com/author/5200955/katherine-krueger | Contact Katherine Krueger, Splinter - PressRush | 35 | 23 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | court documents claim, when the woman found out she was... | → Read More | | Nofollow | 10/16/2018 3:52 | 4/3/2019 1:10 | en | 0 | 0 | 4 |
| 195 | 1 | 5 | 7 | 0 | http://uspolitics24.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 68 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | and promises to clear his name and hold Delgado and | Splinter | accountable for sharing the information. | Dofollow | 10/1/2018 22:46 | 11/4/2018 18:41 | en | 0 | 0 | 4 |
| 196 | 1 | 3 | 7 | 0 | http://www.angelswin-forum.com/forums/topic/22842-spin-forum-dumping-bin/?page=106 | Spin Forum Dumping Bin - Page 106 - AngelsSpin.com Political Talk - AngelsWin.com | 146 | 185 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Nofollow | 9/28/2018 17:04 | 4/11/2019 14:08 | en | 0 | 0 | [illegible] |
| 197 | 1 | 14 | 7 | 0 | http://halifaxlive.com/2018/09/24/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 66 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | with. Court documents filed on September 14 and obtained by | Splinter | , show the details of the disturbing case, which allegedly | Dofollow, Content | 10/10/2018 20:45 | 1/23/2019 8:22 | en | 0 | 0 | 7 |
| 198 | 1 | 14 | 7 | 0 | http://stillmannews.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN | 44 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Delgado, who also worked on Trump's campaign, according to a | Splinter News report | published Friday. | Dofollow | 10/5/2018 17:00 | 4/14/2019 6:31 | en | 0 | 0 | 8 |
| 199 | 1 | 8 | 7 | 0 | http://lazertecnologia.com/2018/09/23/ex-trump-staffer-accused-of-slipping-abortion-pill-into/ | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | 47 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | death. Court documents filed on September 14 and obtained by | Splinter | , show the details of the disturbing case, which allegedly | Dofollow, Content | 10/17/2018 22:06 | 4/5/2019 7:18 | en | 0 | 0 | 5 |
| 200 | 6 | 19 | 7 | 0 | http://www.realitychex.com/?iframe&currentPage=71 | REALITYCHEX.COM - Constant Comments | 15 | 209 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | ongoing custody battle between former Trump campaign operativesJason MillerandA.J. Delgado | has taken another nasty turn | : In an explosive new court filing, Delgado-s legal team | Dofollow, Content | 4/14/2019 4:21 | 4/14/2019 4:21 | en | 0 | 0 | 61 |
| 201 | 1 | 19 | 7 | 0 | http://www.realitychex.com/constant-comments/the-commentariat-sept-24-2018.html | REALITYCHEX.COM - Constant Comments - The Commentariat -- Sept. 24, 2018 | 22 | 108 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | CNN, is leaving his job . The announcement comes after | Splinter | published a report detailing an allegation that Miller drugged a | Dofollow, Content | 9/29/2018 12:49 | 4/12/2019 10:19 | en | 0 | 0 | 44 |
| 202 | 1 | 12 | 7 | 0 | https://stevesnews.com/news/report-former-trump-aide-accused-of-slipping-lover-abortion-pill?uid=400575 | Report: Former Trump Aide Accused Of Slipping Lover Abortion Pill | 36 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | For a link to the Splinter story, | click here. | | Dofollow, Content | 9/30/2018 23:31 | 10/9/2018 4:29 | en | 0 | 0 | 10 |
| 203 | 1 | 18 | 7 | 0 | https://alertapolitica.org/2018/09/22/ex-asesor-trump-pildoras-abortivas-mujer-embarazada-sin-conocimiento/ | Ex asesor de Trump le dio píldoras abortivas a una mujer embarazada sin su conocimiento - Alerta Política | 24 | 6 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | El documento judicial obtenido por | Splinter New | s fue presentado en el Tribunal de Circuito de Miami-Dade. | Dofollow, Content | 2/6/2019 18:27 | 4/13/2019 11:28 | es | 0 | 0 | 5 |
| 204 | 1 | 16 | 7 | 0 | https://dailynews.news/jason-miller-pro-trump-cnn-contributor-leaves-network-amid-abortion-pill-claim/ | Jason Miller, pro-Trump CNN contributor, leaves network amid abortion pill claim - NY DailyNews | 30 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The allegations against Miller surfaced Friday night in a report | published by Splinter | that featured custody documents filed by Delgado in Miami Sept. | Dofollow | 11/18/2018 13:36 | 3/25/2019 11:28 | en | 0 | 0 | 9 |
| 205 | 1 | 15 | 7 | 0 | https://thenewstalkers.com/community/discussion/42421/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' - Community \| The NewsTalkers | 42 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | S E E D E D C O N T E N T | | Dofollow, Image | 9/29/2018 6:36 | 3/20/2019 20:24 | en | 0 | 0 | 6 |
| 206 | 1 | 16 | 7 | 0 | https://showbizexpress.com/cnn-pro-trump-contributor-jason-miller-departs-amid-legal-accusations/ | CNN Pro-Trump Contributor Jason Miller Departs Amid Legal Accusations \| Showbiz Express Network \| Entertainment News | 19 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, the website Splinter | published a story | detailing new allegations against Miller, put forth by Delgado. "Delgado's | Dofollow, Content | 9/29/2018 1:03 | 3/27/2019 9:58 | en | 0 | 0 | 13 |
| 207 | 26 | 8 | 7 | 0 | https://www.wikipediasucks.co/forum/viewtopic.php?p=6598 | Wikipedia Sucks! - View topic - YouTube and Twitter break down the same day.... | 43 | 23 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | for $100 million, cool!" because said girlfriend Katherine Kruger wrote | a piece | onSplinterreporting that court documents in the custody battle between Miller | Dofollow | 10/27/2018 3:28 | 4/12/2019 10:13 | en | 0 | 0 | 13 |
| 208 | 17 | 12 | 7 | 0 | https://www.justplainpolitics.com/showthread.php?103376-yet-ANOTHER-GOP-sex-criminal-busted-Trump-aide-Jason-Miller-this-time | yet ANOTHER GOP sex criminal busted, Trump aide - Jason Miller this time | 153 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-...got-1829233105 | | Nofollow | 9/28/2018 10:13 | 4/14/2019 4:04 | en | 0 | 2 | 5 |
| 209 | 1 | 12 | 7 | 0 | https://www.justplainpolitics.com/showthread.php?103333-EX-Trump-aide-Jason-Miller-being-sued-slipped-pregnant-girlfriend-an-abortion-pill | EX-Trump aide, Jason Miller, being sued--slipped pregnant girlfriend an abortion pill | 103 | 9 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter News | | Nofollow | 10/10/2018 19:10 | 3/16/2019 16:19 | en | 0 | 5 | 6 |
| 210 | 1 | 11 | 7 | 0 | http://www.breakingnewstime.com/former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill/ | Former senior Trump aide Jason Miller 'drugged a stripper he got pregnant with an abortion pill' - Breaking News Time \| Live News \| Current News \| Fast News - US, UK & World | 32 | 2 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | her apartment, holding a smoothie which contained an abortion drug, | Splinter | reported. | Nofollow, Content | 9/27/2018 15:51 | 2/17/2019 20:11 | en | 0 | 0 | 2 |
| 211 | 2 | 5 | 7 | 0 | https://doorfliesopen.com/2018/09/28/thats-my-raiders-contraindications/ | That's My Raiders! Contraindications – [DOOR FLIES OPEN] | 42 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | This is one of those | ripped straight from the headlines | episodes. Macbeth style! | Nofollow | 10/11/2018 15:43 | 3/27/2019 18:22 | en | 0 | 0 | 5 |
| 212 | 1 | 11 | 6 | 0 | http://www.breakingnewstime.com/former-senior-trump-aide-jason-miller-sues-website-who-teamed-up-with-his-ex-for-false-article/ | Former senior Trump aide Jason Miller sues website who 'teamed up with his ex for false article' - Breaking News Time \| Live News \| Current News \| Fast News - US, UK & World | 32 | 2 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter's story | claimed Miller allegedly visited Rachel's Gentleman's Club in Orlando with | Nofollow, Content | 10/19/2018 21:01 | 3/12/2019 23:14 | en | 0 | 0 | 2 |
| 213 | 1 | 11 | 6 | 0 | http://sport.intelasol.com/blog/2018/10/15/jason-miller-files-100m-defamation-suit-against-gizmodo-media-group/ | Jason Miller files $100M defamation suit against Gizmodo Media Group | 14 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | to Gawker and the parent company of Splinter News, over | a story on the ongoing custody battle | between Miller and his ex-lover A.J. Delgado over their baby | Dofollow, Content | 10/20/2018 22:59 | 4/8/2019 13:02 | en | 0 | 0 | 8 |
| 214 | 9 | 12 | 6 | 0 | https://serendeputy.com/philly.com/lens | philly.com articles \| Serendeputy: Newsfeed Engine for the open web | 660 | 421 | http://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' | | Dofollow | 9/22/2018 6:49 | 9/22/2018 6:49 | en | 0 | 0 | 73 |
| 215 | 1 | 8 | 6 | 0 | http://bulhufas.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 31 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | my name in court and seek to hold Ms. Delgado, | Splinter | and anyone else involved in spreading these lies legally accountable", | Dofollow | 1/1/2019 18:34 | 1/1/2019 18:34 | en | 0 | 0 | 7 |

STRIPE 0152

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 1 | 6 | 6 | 0 | http://globalengineeringnews.com/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her/ | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 68 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Court documents filed on September 14 and obtained by | Splinter | , show the details of the disturbing case, which allegedly | Dofollow, Content | 9/30/2018 1:23 | 2/11/2019 19:46 | en | 0 | 0 | 4 |
| 217 | 1 | 10 | 6 | 0 | https://fullmoon.typepad.com/whirlwind/2018/09/political-update-261.html | Whirlwind Brain: Political update 261, combined with sexual harassment 86: | 53 | 94 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | | Dofollow | 11/3/2018 21:21 | 4/15/2019 20:51 | en | 0 | 0 | 26 |
| 218 | 1 | 1 | 6 | 0 | http://cutenailsdesigns.net/2018/09/23/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her.html | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 68 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | too. Court documents filed on September 14 and obtained by | Splinter | , show the details of the disturbing case, which allegedly | Dofollow | 10/11/2018 4:31 | 11/12/2018 4:30 | en | 0 | 0 | 4 |
| 219 | 1 | 10 | 6 | 0 | https://dailysoundandfury.com/2018-09-22-raw-story-reporting-allegation-that-trump/ | Raw Story Reporting Allegation That Trump Flack Jason Miller Slipped Stripper GF Abortion Pill. | 33 | 28 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court document obtained by | Splinter News | was filed in Miami-Dade Circuit Court. The stripper's name was | Dofollow, Content | 9/27/2018 12:50 | 4/13/2019 17:04 | en | 0 | 1 | 15 |
| 220 | 1 | 8 | 6 | 0 | http://theboxingobserver.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 55 | 7 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | her apartment, holding a smoothie which contained an abortion drug, | Splinter | reported. | Dofollow, Content | 10/1/2018 13:44 | 3/29/2019 20:57 | en | 0 | 0 | 4 |
| 221 | 1 | 5 | 6 | 0 | http://blackinamerica.news/breaking-news/the-remarkable-rise-of-the-feminist-dystopia/ | The Remarkable Rise of the Feminist Dystopia – BlackInAmerica.News | 36 | 41 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | (Last month, the former Trump administration staffer Jason Miller was | accused | of putting an abortifacient in his mistress's drink without her | Dofollow, Content | 10/8/2018 15:02 | 3/17/2019 18:44 | en | 0 | 0 | 21 |
| 222 | 1 | 9 | 6 | 0 | http://seriouslymedia.com/tag/jason-miller/ | Jason Miller – Media | 116 | 76 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | woman with a smoothie to induce an abortion. The account, | first reported by Splinter | , was found in court documents related to a custody | Dofollow | 3/8/2019 6:52 | 3/8/2019 6:52 | en | 0 | 0 | 12 |
| 223 | 1 | 6 | 6 | 0 | http://www.samonrye.com/prokzi/index.php?q=aHR0cHM6Ly9zcGxpbnRlcm5ld3MuY29tL2NvdXJ0LWRvY3MtYWxsZWdlLWV4LXRydW1wLXN0YWZmZXItZHJ1Z2dlZC13b21hbi1oZS1nb3QtMTgyOTIzMzEwNQ== | Court Doc Alleges Jason Miller Dosed Woman With Abortion Drug | 56 | 2 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Address | : | Dofollow | 10/25/2018 23:13 | 4/4/2019 6:19 | en | 0 | 0 | 2 |
| 224 | 1 | 5 | 6 | 0 | http://calcionewstime.com/2018/09/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her/ | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 67 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Splinterobtained | a document | filed in a case between Arlene J. Delgado andJason Millerconcerning | Dofollow | 9/27/2018 16:32 | 4/4/2019 12:49 | en | 0 | 0 | 5 |
| 225 | 3 | 9 | 6 | 0 | http://seriouslymedia.com/tag/aj-delgado/ | AJ Delgado – Media | 111 | 89 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | and Delgado continue a custody battle over their infant son, | Splinter reported | recently on court documents in which Delgado claims that Miller | Dofollow | 3/6/2019 0:32 | 3/6/2019 0:32 | en | 0 | 0 | 12 |
| 226 | 1 | 8 | 6 | 0 | http://unionvgf.com/index.php?threads/the-end-of-the-united-states-a-political-thread.154188/page-271 | The End of the United States: A Political Thread. \| Union Video Game Forums | 98 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court filing, obtained and | reported | on bySplinter, alleges that Miller had an affair with a | Nofollow | 10/2/2018 13:23 | 2/23/2019 7:55 | en | 0 | 0 | 6 |
| 227 | 1 | 25 | 6 | 0 | https://www.democraticunderground.org/1016218102 | Ex-Trump Aide Jason Miller Hires Hulk Hogan's Lawyers to Sue Gizmodo Over Abortion Pill Story - Democratic Underground | 32 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | be viewed at the bottom of this article). ... The | SplinterNews.com story | , written by reporter Katherine Krueger, was based on a | Dofollow, Content | 10/25/2018 1:14 | 11/2/2018 1:54 | en | 0 | 1 | 5 |
| 228 | 1 | 4 | 6 | 0 | http://www.aibafs.net/viewtopic.php?t=70623 | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' - America is Becoming a Fascist State | 60 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://www.msn.com/en-us/news/politics ... b-enus-280 | | Dofollow, Content | 10/12/2018 5:27 | 3/24/2019 7:21 | en | 0 | 0 | 4 |
| 229 | 1 | 7 | 6 | 0 | https://tennesseeindependent.blogspot.com/2018/09/observations-and-sample-of-recent_23.html | Stocks, Bonds & Politics: Observations and Sample of Recent Trades: DES, FZLIX, FXROX, GOV, NMFC, SIR | 1078 | 145 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' | | Dofollow | 10/6/2018 20:41 | 4/11/2019 7:34 | en | 0 | 0 | 43 |
| 230 | 2 | 0 | 6 | 0 | https://morningdailies.com/tag/angelo-carusone/ | Angelo Carusone – Morning Dailies | 144 | 268 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | an accusation by a former lover that he secretly gave | another ex abortion pills | contained in a smoothie (he has denied the accusation). | Dofollow | 3/10/2019 15:31 | 3/25/2019 10:04 | en | 0 | 0 | 35 |
| 231 | 1 | 0 | 6 | 0 | http://quoteslay.com/2018/09/alleged-mistress-claims-ex-trump-aide-secretly-drugged-her/ | Alleged Mistress Claims Ex-Trump Aide Secretly Drugged Her with 'Abortion Pill' | 66 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | said the court documents stem from a custody battle between | Dofollow, Content | 9/29/2018 16:28 | 4/14/2019 22:27 | en | 0 | 0 | 7 |
| 232 | 1 | 44 | 6 | 0 | https://newsfeeds.media/former-senior-trump-aide-jason-miller-drugged-a-stripper-he-got-pregnant-with-an-abortion-pill/ | Former senior Trump aide Jason Miller 'drugged a stripper he got pregnant with an abortion pill' - NewsFeed | 53 | 12 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | her apartment, holding a smoothie which contained an abortion drug, | Splinter | reported. | Nofollow, Content | 10/7/2018 4:15 | 3/3/2019 23:40 | en | 0 | 1 | 8 |
| 233 | 4 | 0 | 6 | 0 | https://morningdailies.com/tag/jason-miller/ | Jason Miller – Morning Dailies | 124 | 155 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Hours after | Splinter published their story | , Miller "stepped away" indefinitely from his role as a | Dofollow, Content | 3/12/2019 4:07 | 3/26/2019 8:47 | en | 0 | 0 | 19 |
| 234 | 1 | 6 | 6 | 0 | https://riothousewives.com/raw-story-reporting-allegation-that-trump-flack-jason-miller-slipped-stripper-gf-abortion-pill/ | Raw Story Reporting Allegation That Trump Flack Jason Miller Slipped Stripper GF Abortion Pill. - Riot Housewives | 52 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court document obtained by | Splinter News | was filed in Miami-Dade Circuit Court. The stripper's name was | Dofollow, Content | 9/29/2018 17:15 | 4/13/2019 6:21 | en | 0 | 0 | 9 |
| 235 | 1 | 3 | 6 | 0 | http://cybersecuritycaucus.com/2018/09/former-trump-aide-accused-of-slipping-lover-abortion-pill/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 44 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | said the court documents stem from a custody battle between | Dofollow | 9/28/2018 16:06 | 4/5/2019 13:00 | en | 0 | 0 | 4 |
| 236 | 1 | 2 | 5 | 0 | http://currenthollywood.com/2018/09/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN | 51 | 7 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | was able to confirm the authenticity of the court documents, | Dofollow | 9/27/2018 12:44 | 10/27/2018 18:18 | en | 0 | 0 | 5 |
| 237 | 1 | 3 | 5 | 0 | http://nhltradereport.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | Jason Miller Steps Away from Role at CNN | 66 | 7 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | confirmed with Delgado that the court document was in fact | Dofollow, Content | 10/4/2018 8:20 | 4/11/2019 14:37 | en | 0 | 0 | 6 |
| 238 | 1 | 2 | 5 | 0 | http://lisashops.com/devtest/2018/09/23/pro-trump-contributor-leaves-cnn-after-being-accused-of-drugging-woman-with-abortion-pill/ | Pro-Trump Contributor Leaves CNN After Being Accused of Drugging Woman with Abortion Pill \| Lisa Shops | 164 | 7 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | at CNN, is leaving his job. The announcement comes after | Splinter | published a report detailing an allegation that Miller drugged a | Dofollow | 9/28/2018 6:11 | 4/15/2019 3:07 | en | 0 | 0 | 3 |
| 239 | 1 | 2 | 5 | 0 | http://techkenyot.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN | 53 | 7 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The account, | first reported by Splinter | , was found in court documents related to a custody | Dofollow, Content | 10/23/2018 9:28 | 2/16/2019 4:55 | en | 0 | 0 | 5 |
| 240 | 1 | 5 | 5 | 0 | https://ablackweb.com/forum/threads/the-official-world-politics-thread.2943/page-264 | The Official World Politics Thread \| Page 264 \| aBlackWeb: Hip-Hop News & Black Culture | 84 | 32 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The account, | first reported by Splinter | , was found in court documents related to a custody | Nofollow | 10/1/2018 13:33 | 2/23/2019 3:09 | en | 0 | 0 | 15 |
| 241 | 1 | 5 | 5 | 0 | http://www.yourdestinationnow.com/2018/09/former-senior-trump-aide-jason-miller.html | Former senior Trump aide Jason Miller steps down as political commentator on CNN following claims he 'slipped an abortion pill into the smoothie of a stripper he got pregnant' - YourDestinationNow | 27 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter | | Nofollow, Content | 12/5/2018 13:42 | 4/12/2019 9:09 | en | 0 | 0 | 9 |
| 242 | 1 | 3 | 5 | 0 | http://luc-schrijvers.blogspot.com/2018/09/the-surprising-history-of-25th.html | Worldwide Information Blogger Luc Schrijvers: The surprising history of the 25th Amendment — and what it can't do | 104 | 114 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Docs: Ex-Trump Aide Dosed Woman He Got Pregnant With 'Abortion Pill' | | Dofollow | 2/27/2019 18:52 | 4/6/2019 20:16 | en | 0.02 | 1 | 48 |
| 243 | 2 | 0 | 5 | 0 | https://morningdailies.com/2018/09/22/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-accusations/ | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations – Morning Dailies | 48 | 24 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, | Splinter | reported that the child custody fight between Miller and ex-lover | Dofollow, Content | 9/28/2018 10:42 | 3/17/2019 2:07 | en | 0 | 0 | 5 |
| 244 | 1 | 1 | 5 | 0 | http://androidevo.com/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 63 | 4 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | my name in court and seek to hold Ms. Delgado, | Splinter | and anyone else involved in spreading these lies legally accountable", | Dofollow, Content | 9/26/2018 22:04 | 12/30/2018 23:03 | en | 0 | 0 | 4 |
| 245 | 1 | 1 | 5 | 0 | https://socialrank.io/splinternews.com | splinternews.com Twitter Analytics - SocialRankIO | 108 | 225 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Doc Alleges Jason Miller Dosed Woman With Abortion Drug | | Nofollow | 1/29/2019 12:04 | 3/6/2019 9:01 | | 0 | 0 | 2 |
| 246 | 2 | 2 | 5 | 0 | http://topnewsnow.net/ex-trump-aide-and-cnn-pundit-accused-of-drugging-lover-with-abortion-pill/ | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill \| TNN - Top News Now | 87 | 20 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court documents obtained by the website | Splinter | come from the custody battle between Miller and another Trump | Dofollow, Content | 2/23/2019 9:30 | 2/23/2019 9:30 | en | 0 | 0 | 9 |
| 247 | 1 | 0 | 5 | 0 | http://www.newzchooze.com/index.php?view=categories&category_id=13&limit=500&offset=0&story_id=Q291cnQgRG9jcyBBbGxlZ2UgR | Newz Chooze - For Breaking News, Choose Newz Chooze | 2 | 1 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Read full story | | Dofollow | 10/1/2018 19:14 | 10/1/2018 19:14 | en | 0 | 0 | 1 |
| 248 | 2 | 2 | 5 | 0 | http://www.americanvoiceinstitute.org/DailyNewsBriefing09-26-17.htm | The American Voice Institute Of Public Policy | 1 | 146 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [Updated] | | Dofollow, Content | 10/6/2018 10:21 | 4/5/2019 4:36 | | 0 | 0 | 29 |
| 249 | 1 | 2 | 4 | 0 | http://www.dailycallout.com/ex-cnn-contributor-jason-miller-suing-gizmodo-media-group-for-100-million-over-abortion-pill-story/ | Ex-CNN Contributor Jason Miller Suing Gizmodo Media Group for $100 Million Over Abortion Pill Story - Daily Callout | 9 | 23 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | and Delgado continue a custody battle over their infant son, | Splinter reported | recently on court documents in which Delgado claims that Miller | Dofollow, Content | 10/30/2018 1:57 | 4/2/2019 5:26 | en | 0 | 0 | 7 |
| 250 | 2 | 2 | 4 | 0 | https://www.dailycallout.com/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN - Daily Callout | 10 | 32 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The account, | first reported by Splinter | , was found in court documents related to a custody | Dofollow, Content | 10/11/2018 19:05 | 4/14/2019 14:46 | en | 0 | 0 | 7 |
| 251 | 1 | 1 | 4 | 0 | http://babescapes.gallery/2018/09/23/jason-miller-steps-away-from-role-at-cnn/ | Jason Miller Steps Away from Role at CNN | 51 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | CNN, Miller shared a series of tweets defending himself against | Splinter's | report and Delgado's claims about the alleged abortion. | Dofollow, Content | 9/28/2018 1:53 | 4/1/2019 16:31 | en | 0 | 0 | 5 |
| 252 | 1 | 1 | 4 | 0 | https://politicalawakening.com/jason-miller-issues-statement-after-being-accused-of-slipping-abortion-pill-into-pregnant-mistress039-smoothie/ | Jason Miller Issues Statement After Being Accused Of Slipping Abortion Pill Into Pregnant Mistress' Smoothie - Political Awakening | 51 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Miller in 2016, made the explosive allegations in the documents | first obtained | by Splinter News. Delgado conceived a child during her affair | Dofollow | 9/29/2018 19:14 | 3/23/2019 8:35 | en | 0 | 0 | 7 |
| 253 | 1 | 0 | 4 | 1 | http://sajhamedia.com/nepalifmstuff/newswrapforwebpage.aspx?name=https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | News last 24 hours | 1 | 9 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Click Here For News Details ..... | | Dofollow | 3/17/2019 7:14 | 3/23/2019 11:21 | | 0 | 0 | 6 |
| 254 | 1 | 0 | 4 | 0 | https://www.progressnews.network/2018/09/23/jason-miller-leaves-cnn-amid-legal-mess/ | Jason Miller Leaves CNN Amid Legal Mess – Progress News Network | 43 | 20 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, the websiteSplinter | published a story | detailing new allegations against Miller, put forth by Delgado. "Delgado's | Dofollow | 1/13/2019 10:59 | 4/14/2019 19:13 | en | 0 | 0 | 12 |
| 255 | 1 | 0 | 4 | 0 | https://www.progressnews.network/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill-cbs-los-angeles/ | Former Trump Aide Accused Of Slipping Lover Abortion Pill « CBS Los Angeles – Progress News Network | 43 | 17 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | For a link to the Splinter story, | click here. | | Dofollow | 1/10/2019 9:03 | 4/13/2019 17:28 | en | 0 | 0 | 11 |
| 256 | 1 | 0 | 4 | 0 | https://rightnownews.us/former-trump-staffer-jason-miller-allegedly-drugged-pregnant-woman-to-cause-abortion-reports-splinter/ | Former Trump Staffer Jason Miller Allegedly Drugged Pregnant Woman To Cause Abortion, Reports 'Splinter' - Right Now News | 26 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | in an Orlando strip club with abortion-inducing drugs, according to | Splinter | . | Dofollow, Content | 9/24/2018 10:36 | 2/2/2019 16:12 | en | 0 | 0 | 4 |
| 257 | 1 | 0 | 4 | 0 | https://www.progressnews.network/2018/09/22/cnn-faces-pressure-to-drop-jason-miller-after-claims-from-ex-lover/ | CNN Faces Pressure to Drop Jason Miller After Claims From Ex-Lover – Progress News Network | 43 | 43 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, | Splinter | reported that the child custody fight between Miller and ex-lover | Dofollow | 1/22/2019 8:32 | 4/14/2019 14:22 | en | 0 | 0 | 14 |

STRIPE 0153

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 1 | 0 | 4 | 0 | https://www.progressnews.network/2018/09/23/jason-miller-out-at-cnn-after-report-he-slipped-woman-abortion-pill/ | Jason Miller Out at CNN After Report He Slipped Woman 'Abortion Pill' – Progress News Network | 43 | 19 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | which first came to light Friday evening after the website | Splinter | published details of a court filing by another former Trump | Dofollow | 1/11/2019 9:37 | 4/13/2019 20:22 | en | 0 | 0 | 11 |
| 259 | 1 | 1 | 4 | 0 | https://hush-hush.press/2018/09/23/ex-trump-staffer-allegedly-slipped-woman-abortion-pill/ | Ex-Trump Staffer Allegedly Slipped Woman 'Abortion Pill' ⋆ Hush-Hush | 61 | 33 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | terminate the pregnancy . Court documents first reported on by | Splinter | are just the latest filed as part of an ongoing | Nofollow, Content | 10/7/2018 5:35 | 4/17/2019 14:05 | en | 0 | 0 | 18 |
| 260 | 1 | 0 | 3 | 0 | http://fishinghd.com/2018/09/23/jason-miller-steps-away-from-role-at-cnn.html | Jason Miller Steps Away from Role at CNN | 57 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Splinterobtained | a document | filed in a case between Arlene J. Delgado and Jason | Dofollow, Content | 10/1/2018 19:32 | 4/6/2019 11:38 | en | 0 | 1 | 7 |
| 261 | 2 | 0 | 3 | 0 | http://www.the-immoral-minority.com/former-trump-campaign-operative-accused-of-knocking-up-a-stripper-and-then-slipping-her-an-abortion-pill-that-almost-ended-her-life/ | Former Trump campaign operative accused of knocking up a stripper and then slipping her an abortion pill that almost ended her life. - The Immoral Minority | 25 | 10 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Courtesy of | Splinter | : | Dofollow, Content | 9/29/2018 16:44 | 4/17/2019 9:00 | en | 0 | 0 | 10 |
| 262 | 1 | 0 | 3 | 0 | https://thenewsspace.com/jason-miller-sues-chapo-trap-house-host-over-tweet/ | Jason Miller Sues 'Chapo Trap House' Host Over Tweet \| TheNewsSpace | 63 | 18 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | filed a lawsuit against Splinter editor Katherine Krueger over her | report | based on court documents from Miller's custody battle with former | Dofollow, Content | 12/12/2018 9:10 | 4/2/2019 23:52 | en | 0 | 0 | 12 |
| 263 | 1 | 0 | 2 | 0 | https://bipartisanreports.com/2018/09/22/fmr-trump-official-accused-of-spiking-mistresss-drink-with-an-abortion-pill-details/ | Fmr. Trump Official Accused Of Spiking Mistress's Drink With An Abortion Pill (DETAILS) | 1 | 53 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Splinter News | reports that: | Dofollow, Content | 2/28/2019 4:05 | 4/12/2019 21:35 | en | 0 | 0 | 12 |
| 264 | 1 | 0 | 2 | 0 | https://www.aztecamiami.com/notas/noticias/298568/jason-miller-asesor-de-trump-le-dio-una-pastilla-abortiva-sin-su-consentimiento-a-una-mujer | Jason Miller, asesor de Trump, le dio una pastilla abortiva sin su consentimiento a una mujer - Noticias - Nota - aztecamiami.com | 15 | 29 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | La demanda judicial, obtenida e informada por | Splinter | , alega queMillertuvo unaaventura | Dofollow, Content | 2/21/2019 7:09 | 4/8/2019 13:22 | es | 0 | 0 | 9 |
| 265 | 2 | 0 | 2 | 0 | https://www.newsbehavingbadly.com/author/dave-dr-gonzo/page/40/ | dave-dr-gonzo \| News Behaving Badly | 8 | 17 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Docs Allege Ex-Trump Staffer Jason Miller Secretly Drugged Woman He Got Pregnant With 'Abortion Pill' (splinternews.com) | Miller Denies Allegation | Nofollow | 4/14/2019 5:56 | 4/14/2019 5:56 | en | 0 | 0 | 9 |
| 266 | 174 | 0 | 2 | 0 | http://connect2edmonton.com/showthread.php?39824-Trump-misc&p=904205&viewfull=1 | Trump - misc - Page 67 | 495 | 53 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | https://splinternews.com/court-docs-...got-1829233105 | | Dofollow | 10/8/2018 18:36 | 3/6/2019 5:40 | en | 0 | 0 | 29 |
| 267 | 1474 | 0 | 2 | 1 | https://14wombat1.blogspot.com/ | Murder of U.S. Ambassador in Benghazi Libya on 9/11 | 95 | 706 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Key American-Israeli Zionist In The Trump House Of Cards Drugs Girlfriend To Abort Foetus | | Dofollow, Image | 9/29/2018 16:31 | 4/14/2019 14:07 | en | 1.1 | 1 | 124 |
| 268 | 1 | 0 | 2 | 0 | https://www.newsbehavingbadly.com/2018/09/22/court-docs-allege-ex-trump-staffer-jason-miller-secretly-drugged-woman-he-got-pregnant-with-abortion-pill/ | Court Docs Allege Ex-Trump Staffer Jason Miller Secretly Drugged Woman He Got Pregnant With 'Abortion Pill' \| News Behaving Badly | 6 | 8 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Go to article (splinternews.com) | | Nofollow | 10/8/2018 1:55 | 4/7/2019 18:47 | en | 0 | 0 | 3 |
| 269 | 1 | 0 | 2 | 0 | https://bigsnowball.com/content/remarkable-rise-feminist-dystopia | The Remarkable Rise of the Feminist Dystopia \| bigsnowball.com | 120 | 29 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | (Last month, the former Trump administration staffer Jason Miller was | accused | of putting an abortifacient in his mistress's drink without her | Dofollow, Content | 12/19/2018 19:55 | 12/19/2018 19:55 | en | 0 | 0 | 15 |
| 270 | 2 | 0 | 1 | 0 | https://celebrityfix.com/fashion/court-docs-allege-extrump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill/ | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' – Celebrity Fix | 20 | 3 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | READ MORE | | Dofollow, Content | 10/5/2018 16:08 | 3/13/2019 14:32 | en | 0 | 0 | 3 |
| 271 | 1 | 0 | 1 | 0 | https://aztecalosangeles.com/notas/noticias/298568/jason-miller-asesor-de-trump-le-dio-una-pastilla-abortiva-sin-su-consentimiento-a-una-mujer | Jason Miller, asesor de Trump, le dio una pastilla abortiva sin su consentimiento a una mujer - Noticias - Nota - aztecalosangeles.com | 15 | 29 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | La demanda judicial, obtenida e informada por | Splinter | , alega queMillertuvo unaaventura | Dofollow, Content | 3/10/2019 3:11 | 4/7/2019 17:02 | es | 0 | 0 | 9 |
| 272 | 1 | 0 | 1 | 0 | https://www.thevoracs.com/part-one-trump-white-house-is-a-circus/ | Part One - Trump White House is a Circus! - The Voracs | 44 | 29 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | he has adopted a similar moral code as his leader: | court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill | . | Dofollow, Content | 9/30/2018 3:20 | 4/15/2019 20:39 | en | 0 | 0 | 20 |
| 273 | 3 | 0 | 1 | 0 | https://tvtattle.herokuapp.com/post/Why-Anthony-Bourdains-final-complete-10-more-WNZuPl | Why Anthony Bourdain's final completed Parts Unknown episode was so special and heartbreaking - PRIMETIMER | 83 | 30 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | exited CNN over the weekend after a report alleged he | drugged a woman | he got pregnant with an abortion pill. As Brian Steinberg | Nofollow | 9/28/2018 4:07 | 4/12/2019 4:40 | en | 0 | 0 | 20 |
| 274 | 1 | 0 | 1 | 0 | http://healthmeclub.com/2018/09/ex-trump-staffer-accused-of-slipping-abortion-pill-into/ | Ex-Trump staffer accused of slipping abortion pill into girlfriend's smoothie | 43 | 6 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The announcement comes after | Splinter | published a report detailing an allegation that Miller drugged a | Dofollow, Content | 10/2/2018 21:22 | 4/7/2019 1:55 | en | 0 | 0 | 4 |
| 275 | 2 | 0 | 1 | 0 | http://enigma.am/News/Home/Item/a9b2e19f-67ec-4152-a34d-b8bb5829d180 | Ex-Trump aide and CNN pundit accused of drugging lover with abortion pill | 6 | 32 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court documents obtained by the website | Splinter | come from the custody battle between Miller and another Trump | Dofollow, Content | 12/19/2018 21:54 | 12/19/2018 21:54 | en | 0 | 0 | 4 |
| 276 | 1 | 2 | 0 | 0 | https://4tumblr.info/?story=ex-trump-aide-threatens-gizmodo-with-100m-lawsuit-over-abortion-pill-story | Ex-Trump Aide Threatens Gizmodo With $100M Lawsuit Over Abortion Pill Story - 4tumblr.info | 31 | 46 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | by Katherine Krueger, a reporter for the Gizmodo subsidiary website | Splinter News | , who cited court filings as the basis of the | Nofollow, Content | 11/13/2018 16:37 | 12/13/2018 10:11 | en | 0 | 0 | 17 |
| 277 | 2 | 0 | 0 | 0 | http://realitychex.squarespace.com/constant-comments/the-commentariat-sept-24-2018.html | REALITYCHEX.COM - Constant Comments - The Commentariat -- Sept. 24, 2018 | 20 | 114 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | CNN, is leaving his job . The announcement comes after | Splinter | published a report detailing an allegation that Miller drugged a | Dofollow, Content | 11/27/2018 4:02 | 3/17/2019 23:33 | en | 0 | 0 | 44 |
| 278 | 2 | 0 | 0 | 0 | http://www.vukmop.xyz/page/111/ | Vukmop - Page 111 of 1060 - Stay fit and Healthy | 29 | 69 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | The court documents obtained by the website | Splinter | come from the custody battle between Miller and another Trump | Dofollow | 11/8/2018 7:27 | 11/8/2018 7:27 | en | 0 | 0 | 18 |
| 279 | 1 | 0 | 0 | 0 | http://208.88.226.177/2018/09/23/former-trump-aide-accused-of-slipping-lover-abortion-pill.html | Former Trump Aide Accused Of Slipping Lover Abortion Pill | 63 | 5 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | my name in court and seek to hold Ms. Delgado, | Splinter | and anyone else involved in spreading these lies legally accountable", | Dofollow, Content | 10/26/2018 7:22 | 1/5/2019 4:59 | en | 0 | 0 | 4 |
| 280 | 1 | 0 | 0 | 0 | http://jaufmann.com/index.php?q=aHR0cHM6Ly9zcGxpbnRlcm5ld3MuY29tL2NvdXJ0LWRvY3MtYWxsZWdlLWV4LXRydW1wLXN0YWZmZXItZHJ1Z2dlZC13b21hbi1oZS1nb3QtMTgyOTIzMzEwNQ== | Court Doc Alleges Jason Miller Dosed Woman With Abortion Drug | 61 | 15 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Address | : | Dofollow | 10/2/2018 1:37 | 10/2/2018 1:37 | en | 0 | 0 | 1 |
| 281 | 1 | 0 | 0 | 0 | http://realitychex.squarespace.com/constant-comments/the-commentariat-sept-22-2018.html | REALITYCHEX.COM - Constant Comments - The Commentariat -- Sept. 22, 2018 | 19 | 112 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | ongoing custody battle between former Trump campaign operativesJason MillerandA.J. Delgado | has taken another nasty turn | : In an explosive new court filing, Delgado-s legal team | Dofollow, Content | 11/28/2018 2:04 | 3/17/2019 22:52 | en | 0 | 0 | 41 |
| 282 | 1 | 0 | 0 | 0 | http://www.24hoursbanglore.com/cnns-pro-trump-commentator-jason-miller-exits-after-abortion-pill-accusations/ | CNN's Pro-Trump Commentator Jason Miller Exits After Abortion Pill Accusations – 24 Hours Banglore | 41 | 31 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | On Friday, | Splinter | reported that the child custody fight between Miller and ex-lover | Dofollow, Content | 10/7/2018 18:14 | 4/4/2019 5:57 | en | 0 | 0 | 8 |
| 283 | 1 | 0 | 0 | 0 | https://52.20.8.161/1016218102 | Ex-Trump Aide Jason Miller Hires Hulk Hogan's Lawyers to Sue Gizmodo Over Abortion Pill Story - Democratic Underground | 32 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | be viewed at the bottom of this article). ... The | SplinterNews.com story | , written by reporter Katherine Krueger, was based on a | Dofollow, Content | 10/26/2018 22:40 | 10/26/2018 22:40 | en | 0 | 0 | 5 |
| 284 | 1 | 0 | 0 | 0 | https://abouttrendsnews.com/news/jason-miller-former-trump-aide-leaves-cnn-after-ex-claims-he-gave-woman-abortion-pill/ | Jason Miller, Former Trump Aide Leaves CNN After Ex Claims He Gave Woman 'Abortion Pill' - About Trends News | 72 | 29 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | Delgado, who also worked on Trump's campaign, according to a | Splinter News report | published Friday. | Dofollow, Content | 1/13/2019 5:52 | 3/27/2019 21:55 | en | 0 | 0 | 13 |
| 285 | 1 | 0 | 0 | 0 | https://abridgmentnews.com/a/20180923234006.html | Jason Miller Former Trump Aide Jason Miller Denies Spiking Smoothie with Abortion Pill but Resigns CNN Role ABRIDGMENT NEWS・ニュース | 2 | 27 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Court Doc Alleges Jason Miller Dosed Woman With Abortion Drug | | Dofollow | 9/27/2018 12:56 | 1/19/2019 2:05 | en | 0 | 0 | 25 |
| 286 | 1 | 0 | 0 | 0 | https://www.democraticunderground.net/1016218102 | Ex-Trump Aide Jason Miller Hires Hulk Hogan's Lawyers to Sue Gizmodo Over Abortion Pill Story - Democratic Underground | 32 | 11 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | be viewed at the bottom of this article). ... The | SplinterNews.com story | , written by reporter Katherine Krueger, was based on a | Dofollow, Content | 10/22/2018 23:50 | 10/22/2018 23:50 | en | 0 | 0 | 5 |
| 287 | 1 | 0 | 0 | 0 | https://www.noblesfashionhood.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-pregnant-with-abortion-pill-updated/ | Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With 'Abortion Pill' [UPDATED] • NOBLES FASHION & LIFESTYLE HOOD | 42 | 7 | https://splinternews.com/court-docs-allege-ex-trump-staffer-drugged-woman-he-got-1829233105 | | Read more... | | Dofollow, Content | 3/17/2019 2:32 | 4/12/2019 3:17 | en | 0 | 0 | 7 |

STRIPE 0154

# EXHIBIT 3

*to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger*

## Shane Vogt

| | |
|---|---|
| **From:** | Ken Turkel |
| **Sent:** | Monday, June 17, 2019 8:56 PM |
| **To:** | Deanna Shullman; Shane Vogt; Lisa Meriwether; Gayla Arnold |
| **Subject:** | RE: Kronenberger - missing docs |

Deanna,

We weren't delaying. At the end of the depositions I thought we agreed you'd send an email listing the documents you wanted. We had not received anything from you and were waiting for an email.

That being said, I believe Craig and Isys were working on this, and I need to go back through emails to check on the status. As to the statement, I have heard from Isys and she has found no statement in their system.

I will get with them tomorrow and call or email you with the status and/or additional documents.

Ken


## Kenneth G. Turkel, Esq.

Bajo|Cuva|Cohen|Turkel

**Kenneth G. Turkel, Esq.**
**100 N. Tampa Street**
**Suite 1900**
**Tampa, FL 33602**
**(813)868-6163 (telephone)**
**(813)443-2193 (fax)**
**(813)**█████ **(cell)**
**kturkel@bajocuva.com**
**www.bajocuva.com**



**From:** Deanna Shullman [mailto:dshullman@shullmanfugate.com]
**Sent:** Monday, June 17, 2019 5:30 PM
**To:** Shane Vogt <shane.vogt@bajocuva.com>; Ken Turkel <kturkel@bajocuva.com>; Lisa Meriwether <lisa.meriwether@bajocuva.com>; Gayla Arnold <garnold@bajocuva.com>
**Subject:** Kronenberger - missing docs

Hello Shane and Ken,

Can you tell me when we can expect Kronenberger's supplemental production? His depo was 10 days ago now, and we've received nothing. He wrote down the missing items and was supposed to gather them for us. By way of reminder, we're waiting on:

- Additional bill/invoice he testified may exist
- Statement prepared for Jason Miller prior to the publication of the Splinter Article (Ms. Caffey was also to search for this)

1

- Boolean search queries used to generate the results displayed in his report
- Raw data from Talkwalker (*for example, what he used to analyze whether comments were "negative")
- Word Stream data for CPA

Can you please provide that information to us without further delay?

Thank you,

Deanna

Deanna K. Shullman
Shullman Fugate PLLC
ph: 561.429.3619 | cell: ███████████

# EXHIBIT 4

*to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger*

## Shane Vogt

| | |
|---|---|
| **From:** | Shane Vogt |
| **Sent:** | Friday, June 21, 2019 5:15 PM |
| **To:** | Ken Turkel; Deanna Shullman; Lisa Meriwether; Gayla Arnold |
| **Subject:** | RE: Kronenberger - missing docs |

Following up on this because Ken is out of the office. I need to point out on a couple of these issues that your expert testified the search terms are not relevant due to the spike in activity at the time of the Article, and she also confirmed you did not obtain access to Talkwalker because of the cost. The specific responses are as follows:

- Additional bill/invoice he testified may exist—There are no additional bills/invoices
- Statement prepared for Jason Miller prior to the publication of the Splinter Article (Ms. Caffey was also to search for this)—There is not a statement that was prepared prior to the publication of the Splinter Article
- Boolean search queries used to generate the results displayed in his report—Information on the search queries is set forth below
- Raw data from Talkwalker (*for example, what he used to analyze whether comments were "negative")—The raw data is being compiled and will be sent separately (likely on Monday) due to size.
- Word Stream data for CPA—see the following:  https://www.wordstream.com/blog/ws/2016/02/29/google-adwords-industry-benchmarks

The search queries info is as follows:

The taxonomy for the project was set-up to look at several topics. Each one of the below names represents projects that were set-up. In addition to the projects, filters were used to pull the data for each project as well as filters to get as narrow as possible on the contents of the article:

Jason Miller

("jason miller" OR +"@JasonMillerinDC" OR hashtag:#JasonMiller) AND (delgado OR +"@AJDelgado13" OR stripper OR "abortion pill" OR pregnan* OR splinter OR +"@splinter_news" OR "katherine krueger" OR +"@kath_krueger" OR +"@yashar")

AJ Delgado

+"@AJDelgado13" OR authorshort:AJDelgado13 OR authorshort:ajdelgado13 OR +"@ajdelgado13" OR "aj delgado" OR "A. J. Delgado" OR "A.J. Delgado" OR "arlene delgado" OR "arlene j. delgado" OR hashtag:#ajdelgado

Stripper Rumor

stripper OR "abortion pill" OR "jane doe" OR "strip club" OR "gentlemen's club" OR "Rachel's Gentleman's Club" OR smoothie OR abortion

Legal

libel OR defamation OR defamatory OR litigation OR "circuit court" OR "eleventh judicial circuit" OR "miami-dade county" OR "cease-and-desist" OR "court documents" OR "court filing" OR "psychological evaluation"

"legal team" OR "Martin-Lavielle" OR +"@Pamllaw" OR "Ana Martin Lavielle"

Splinter News

Splinter OR +"@splinter_news" OR authorshort:splinter_news OR +"kath_krueger" OR authorshort:kath_krueger OR "Court Docs Allege Ex-Trump Staffer Drugged Woman He Got Pregnant With Abortion Pill" OR "Katherine Krueger"

The following custom filters were created to select out more specific aspects:

- Delgado mentions: mentions of AJ Delgado and her social media account names
- Stripper Rumor: keywords related to the stripper rumor
- Legal related: assorted legal/lawsuit related keywords, and location of the court where the case was filed, as well as the legal team
- Kelly Courtney Miller: mentions of Jason Miller's wife's name and her social media account name
- Splinter mentions: mentions related to Splinter News, or the title and author of the article
- Jason Miller: mentions of Jason Miller's name or social handles (useful to filter Twitter channels to limit it to tweets about Jason Miller)
- Abortion and abortion pill related terms

**From:** Ken Turkel
**Sent:** Monday, June 17, 2019 8:56 PM
**To:** Deanna Shullman; Shane Vogt; Lisa Meriwether; Gayla Arnold
**Subject:** RE: Kronenberger - missing docs

Deanna,

We weren't delaying.  At the end of the depositions I thought we agreed you'd send an email listing the documents you wanted.   We had not received anything from you and were waiting for an email.

That being said, I believe Craig and Isys were working on this, and I need to go back through emails to check on the status. As to the statement, I have heard from Isys and she has found no statement in their system.

I will get with them tomorrow and call or email you with the status and/or additional documents.

Ken


**Kenneth G. Turkel, Esq.**

Bajo|Cuva|Cohen|Turkel

**Kenneth G. Turkel, Esq.**
**100 N. Tampa Street**
**Suite 1900**
**Tampa, FL 33602**
**(813)868-6163 (telephone)**
**(813)443-2193 (fax)**
**(813)**▓▓▓▓▓ **(cell)**
**kturkel@bajocuva.com**

www.bajocuva.com

**From:** Deanna Shullman [mailto:dshullman@shullmanfugate.com]
**Sent:** Monday, June 17, 2019 5:30 PM
**To:** Shane Vogt <shane.vogt@bajocuva.com>; Ken Turkel <kturkel@bajocuva.com>; Lisa Meriwether
<lisa.meriwether@bajocuva.com>; Gayla Arnold <garnold@bajocuva.com>
**Subject:** Kronenberger - missing docs

Hello Shane and Ken,

Can you tell me when we can expect Kronenberger's supplemental production?  His depo was 10 days ago now, and
we've received nothing.  He wrote down the missing items and was supposed to gather them for us.  By way of
reminder, we're waiting on:

- Additional bill/invoice he testified may exist
- Statement prepared for Jason Miller prior to the publication of the Splinter Article (Ms. Caffey was also to
  search for this)
- Boolean search queries used to generate the results displayed in his report
- Raw data from Talkwalker (*for example, what he used to analyze whether comments were "negative")
- Word Stream data for CPA

Can you please provide that information to us without further delay?

Thank you,

Deanna

Deanna K. Shullman
Shullman Fugate PLLC
ph: 561.429.3619 | cell:

# EXHIBIT 5

*to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger*

## Shane Vogt

| | |
|---|---|
| **From:** | craig kronenberger <██████████████stripereputation.com> |
| **Sent:** | Sunday, June 23, 2019 11:46 AM |
| **To:** | Ken Turkel; Shane Vogt |
| **Subject:** | Last Task_Miller |

Shane,

I'm still working on getting the export of all the data for the deposition request.  It's over 55k mentions so it's having complications exporting from the system.  I'm working with Talkwalker on it and hope to have a solutions tomorrow.

- C

# EXHIBIT 6

*to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants' Motion to Exclude Expert Opinions of Craig Kronenberger*

## Shane Vogt

| | |
|---|---|
| **From:** | Deanna Shullman <dshullman@shullmanfugate.com> |
| **Sent:** | Monday, June 24, 2019 12:22 PM |
| **To:** | Shane Vogt; Gayla Arnold; Lisa Meriwether; Ken Turkel |
| **Cc:** | Kendall Pfeifer; Kate Bolger; Elizabeth McNamara |
| **Subject:** | RE: Confidential designations for Kronenberger/Giddens depositions |

Thank you, Shane.  I assumed you received the transcript the same day we did.  Noted, and thanks in advance for your effort.

Deanna K. Shullman
Shullman Fugate PLLC
ph: 561.429.3619 | cell: ▮▮▮▮▮▮

**From:** Shane Vogt <shane.vogt@bajocuva.com>
**Sent:** Monday, June 24, 2019 12:20 PM
**To:** Deanna Shullman <dshullman@shullmanfugate.com>; Gayla Arnold <garnold@bajocuva.com>; Lisa Meriwether <lisa.meriwether@bajocuva.com>; Ken Turkel <kturkel@bajocuva.com>
**Cc:** Kendall Pfeifer <KPfeifer@shullmanfugate.com>; Kate Bolger <KateBolger@dwt.com>; Elizabeth McNamara <lizmcnamara@dwt.com>
**Subject:** RE: Confidential designations for Kronenberger/Giddens depositions

I will do my best to get through these by tomorrow.

Also, we have Kronenberger's designations due July 1 (we received the depo 6/10, and 6/30 is a Sunday).

**From:** Deanna Shullman <dshullman@shullmanfugate.com>
**Sent:** Monday, June 24, 2019 11:54 AM
**To:** Shane Vogt <shane.vogt@bajocuva.com>; Gayla Arnold <garnold@bajocuva.com>; Lisa Meriwether <lisa.meriwether@bajocuva.com>; Ken Turkel <kturkel@bajocuva.com>
**Cc:** Kendall Pfeifer <KPfeifer@shullmanfugate.com>; Kate Bolger <KateBolger@dwt.com>; Elizabeth McNamara <lizmcnamara@dwt.com>
**Subject:** Confidential designations for Kronenberger/Giddens depositions

Hi Shane,

We are considering using the following pages from Kronenberger's and Giddens' depositions in our motion to strike Kronenberger's expert opinions, which is due June 27. As you know, the deadline for designating Kronenberger's deposition as confidential is June 28, and the deadline for Giddens is not until July 5 (the 4th being a holiday).

Accordingly, can you please review the portions cited below and advise if you intend to designate any of them as confidential by **sometime tomorrow** so that we can prepare the appropriate LR 5.4 filing, if needed?

KRONENBERGER:
12:9-12:24
13:2-8
15:20-16:2
16:16-19
16:24-17:12

1

17:14-18
29:10-30:6
39:17-40:9
46:8-13
47:25-48:9
65:14-18
65:19-22
69:14-70:1
70:2-6
70:19-71:10
72:14-23
73:3-7
77:4-16
78:4-8
78:22-79:4
80:10-15
86:3-8
87:3-7
89:10-14
91:4-17
92:8-17
96:8-12
96:14-19
100:25-101:2
101:3-7
102:19-22
103:5-11
103:12-18
103:21-23
104:5-17
104:18-24
118:18-119:19
128:19-129:7
135:11-16
143:4-144:7
144:23-145:2
154:9-156:1
160:1-4
161:14-21
199:3-200:3
201:12-202:22
220:23-221:19
245:2-13
253:1-4
258:12-17
258:19-22
259:16-23
275:22-276:7
278:4-9
307:7-13

GIDDENS:
35:8-18
36:4-6

53:25-54:9
117:23-118:6
118:10-13
121:23-122:19

Thank you!

Deanna K. Shullman
Shullman Fugate PLLC
a WBENC certified Women's Business Enterprise

2101 Vista Parkway, Suite 4006
West Palm Beach, Florida  33411
561.429.3619 | Phone
▬▬▬▬ | Mobile

dshullman@shullmanfugate.com | shullmanfugate.com | @shullgate

Tampa | West Palm Beach | Jacksonville

**CONFIDENTIALITY NOTICE:**  The information contained in this email message is intended for the personal and confidential use of the recipient(s) designated above.  This message may contain information that is privileged, confidential and exempt from disclosure under applicable law and any unauthorized or inadvertent use, receipt, disclosure, dissemination or distribution of such information shall not waive any such privilege.  If you are not an intended recipient of this message and/or you have received this message in error, then please notify the sender.  Any unauthorized and/or unintended review, use, dissemination, distribution or reproduction of this message, or any of the information contained in it, is strictly prohibited.

# EXHIBIT 7

*to Plaintiff's Motion for Leave to Supplement Expert Disclosure and Opposition to Defendants'  Motion to Exclude Expert Opinions of Craig Kronenberger*

## Shane Vogt

| | |
|---|---|
| **From:** | Shane Vogt |
| **Sent:** | Friday, July 26, 2019 4:44 PM |
| **To:** | Deanna Shullman (dshullman@shullmanfugate.com) |
| **Cc:** | Alyssa Beene (abeene@shullmanfugate.com); Ken Turkel; David Hayes; Gayla Arnold; Lisa Meriwether; Teri Deleo; Giselle Girones (ggirones@shullmanfugate.com) |
| **Subject:** | Miller/Gizmodo; Kronenberger Supplemental Production |
| | |
| **Importance:** | High |

Deanna:

Pursuant to Rule 26(e)(2), we are providing you with the below access to a Dashboard Mr. Kronenberger created through Talkwalker (at considerable time and expense based on the issues raised in your Motion to Strike). This will enable you and your expert to have direct access all the Talkwalker data identified in his report and discussed at his deposition.

You can access this Dashboard at the Talkwalker website:

https://app.talkwalker.com/app/login

Use the following credentials:



Email/User:
Password:

As previously indicated, Mr. Kronenbeger will make himself available for another deposition if you feel there is a need to ask him additional questions about the data after you have an opportunity to review it.  He can be available August 7-27 (as he will not be returning from a trip until August 6).

We intend to file a Motion seeking leave to file a supplement to our Opposition to the Motion to Strike Mr. Kronenberger, to advise the Court that the above referenced Dashboard with access to the Talkwalker data has been provided pursuant to Rule 26(e)(2, as well as that we reconfirmed the offer for Mr. Kronenberger's continued deposition once you have the opportunity to review the data.  I assume you oppose that motion for leave, but please let me know either way so I can include that in the certificate of conference.  Thank you.